# EXHIBIT B

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 2 | St Vincent Medical Center | 11/21/2018 | 12/8/2018 | 5/21/2019 | 4/13/2020 | $ - | $ 592,651.02 | $ 592,651.02 |
| 39 | St Vincent Medical Center | 10/16/2018 | 10/23/2018 | 11/19/2018 | 12/5/2018 | $ 156,469.00 | $ 295,048.00 | $ 138,579.00 |
| 68 | St Vincent Medical Center | 8/16/2019 | 8/17/2019 | 8/22/2019 | 9/4/2019 | $ - | $ 106,092.00 | $ 106,092.00 |
| 73 | St Vincent Medical Center | 1/2/2019 | 2/26/2019 | 3/4/2019 | 7/5/2019 | $ 99,500.00 | $ 202,750.00 | $ 103,250.00 |
| 124 | St Vincent Medical Center | 11/20/2017 | 11/22/2017 | 2/16/2018 | 3/5/2018 | $ 16,567.03 | $ 89,393.07 | $ 72,826.04 |
| 136 | St Vincent Medical Center | 11/5/2019 | 11/26/2019 | 12/6/2019 | 5/26/2020 | $ - | $ 68,382.00 | $ 68,382.00 |
| 141 | St Vincent Medical Center | 6/22/2019 | 7/23/2019 | 7/31/2019 | 3/17/2020 | $ 95,480.00 | $ 161,067.64 | $ 65,587.64 |
| 161 | St Vincent Medical Center | 1/16/2019 | 1/19/2019 | 3/12/2019 | 3/27/2019 | $ 34,408.58 | $ 93,297.21 | $ 58,888.63 |
| 184 | St Vincent Medical Center | 7/15/2019 | 7/31/2019 | 8/15/2019 | 9/12/2019 | $ 16,882.25 | $ 69,680.06 | $ 52,797.81 |
| 199 | St Vincent Medical Center | 11/19/2018 | 11/21/2018 | 12/12/2018 | 12/20/2018 | $ 2,715.60 | $ 52,725.97 | $ 50,010.37 |
| 243 | St Vincent Medical Center | 12/9/2018 | 1/7/2019 | 1/14/2019 | 4/9/2019 | $ 49,300.00 | $ 92,350.00 | $ 43,050.00 |
| 282 | St Vincent Medical Center | 11/24/2019 | 12/6/2019 | 12/12/2019 | 2/19/2020 | $ - | $ 37,852.60 | $ 37,852.60 |
| 284 | St Vincent Medical Center | 9/23/2018 | 10/10/2018 | 11/19/2018 | 2/26/2019 | $ 16,158.91 | $ 53,665.20 | $ 37,506.29 |
| 303 | St Vincent Medical Center | 4/22/2018 | 5/14/2018 | 5/21/2018 | 12/27/2018 | $ 44,096.25 | $ 79,171.60 | $ 35,075.35 |
| 307 | St Vincent Medical Center | 11/22/2017 | 11/30/2017 | 2/8/2018 | 2/15/2018 | $ 4,200.28 | $ 39,046.00 | $ 34,845.72 |
| 332 | St Vincent Medical Center | 11/20/2018 | 11/25/2018 | 12/3/2018 | 12/31/2019 | $ 15,014.67 | $ 47,501.87 | $ 32,487.20 |
| 343 | St Vincent Medical Center | 2/19/2019 | 3/1/2019 | 3/8/2019 | 8/21/2019 | $ 194.63 | $ 31,700.00 | $ 31,505.37 |
| 352 | St Vincent Medical Center | 12/30/2019 | 1/10/2020 | 1/28/2020 | 7/7/2020 | $ 49.60 | $ 31,000.00 | $ 30,950.40 |
| 353 | St Vincent Medical Center | 3/19/2019 | 3/23/2019 | 3/28/2019 | 6/12/2019 | $ - | $ 30,928.06 | $ 30,928.06 |
| 398 | St Vincent Medical Center | 1/8/2019 | 1/9/2019 | 11/25/2019 | 2/24/2020 | $ 31,710.24 | $ 58,745.43 | $ 27,035.19 |
| 425 | St Vincent Medical Center | 8/8/2018 | 8/10/2018 | 8/16/2018 | None | $ - | $ 25,345.00 | $ 25,345.00 |
| 436 | St Vincent Medical Center | 2/27/2018 | 3/8/2018 | 4/9/2018 | 6/29/2018 | $ - | $ 24,730.00 | $ 24,730.00 |
| 457 | St Vincent Medical Center | 12/12/2018 | 12/12/2018 | 12/17/2018 | None | $ - | $ 23,997.83 | $ 23,997.83 |
| 466 | St Vincent Medical Center | 10/4/2019 | 10/21/2019 | 11/1/2019 | 2/4/2020 | $ 32,113.00 | $ 55,550.00 | $ 23,437.00 |
| 498 | St Vincent Medical Center | 8/5/2019 | 8/14/2019 | 8/19/2019 | 9/9/2019 | $ 1,700.00 | $ 23,500.00 | $ 21,800.00 |
| 517 | St Vincent Medical Center | 1/1/2019 | 1/1/2019 | 1/9/2019 | None | $ - | $ 21,011.90 | $ 21,011.90 |
| 533 | St Vincent Medical Center | 6/29/2018 | 6/29/2018 | 7/5/2018 | 8/21/2018 | $ 15,212.25 | $ 35,878.11 | $ 20,665.86 |
| 536 | St Vincent Medical Center | 5/15/2019 | 5/16/2019 | 1/8/2020 | 6/18/2020 | $ 77.41 | $ 20,616.46 | $ 20,539.05 |
| 560 | St Vincent Medical Center | 9/21/2018 | 10/5/2018 | 10/15/2018 | 10/23/2018 | $ 24,098.63 | $ 43,582.00 | $ 19,483.37 |
| 564 | St Vincent Medical Center | 7/20/2018 | 7/20/2018 | 8/13/2018 | 8/30/2018 | $ 3,399.28 | $ 22,838.93 | $ 19,439.65 |
| 577 | St Vincent Medical Center | 6/3/2019 | 6/14/2019 | 6/26/2019 | 12/27/2019 | $ 1,700.00 | $ 20,750.00 | $ 19,050.00 |
| 587 | St Vincent Medical Center | 5/25/2018 | 5/31/2018 | 6/5/2018 | 7/10/2018 | $ - | $ 18,716.06 | $ 18,716.06 |
| 595 | St Vincent Medical Center | 4/14/2018 | 5/4/2018 | 5/14/2018 | 11/26/2018 | $ 37,563.43 | $ 56,200.00 | $ 18,636.57 |
| 596 | St Vincent Medical Center | 7/24/2018 | 7/24/2018 | 8/13/2018 | 10/23/2018 | $ 19,350.14 | $ 37,883.74 | $ 18,533.60 |
| 664 | St Vincent Medical Center | 7/8/2019 | 8/2/2019 | 8/8/2019 | 9/16/2019 | $ 305,816.21 | $ 323,000.50 | $ 17,184.29 |
| 686 | St Vincent Medical Center | 12/20/2018 | 12/26/2018 | 3/27/2019 | 4/4/2019 | $ 18,678.00 | $ 35,470.59 | $ 16,792.59 |
| 689 | St Vincent Medical Center | 7/10/2019 | 7/10/2019 | 7/29/2019 | 8/7/2019 | $ 572.41 | $ 17,317.63 | $ 16,745.22 |
| 727 | St Vincent Medical Center | 6/25/2018 | 6/25/2018 | 7/2/2018 | 8/7/2018 | $ 10,923.77 | $ 26,994.20 | $ 16,070.43 |
| 744 | St Vincent Medical Center | 8/22/2019 | 8/22/2019 | 10/3/2019 | 6/30/2020 | $ 2,255.79 | $ 18,036.85 | $ 15,781.06 |
| 753 | St Vincent Medical Center | 7/14/2019 | 7/23/2019 | 8/16/2019 | 9/9/2019 | $ 1,700.00 | $ 17,350.00 | $ 15,650.00 |
| 759 | St Vincent Medical Center | 8/29/2018 | 9/1/2018 | 9/6/2018 | 12/12/2018 | $ - | $ 15,458.65 | $ 15,458.65 |
| 786 | St Vincent Medical Center | 12/10/2017 | 12/12/2017 | 12/19/2017 | 5/2/2018 | $ - | $ 15,000.00 | $ 15,000.00 |
| 787 | St Vincent Medical Center | 6/1/2018 | 6/3/2018 | 6/29/2018 | 7/25/2018 | $ - | $ 15,000.00 | $ 15,000.00 |
| 788 | St Vincent Medical Center | 9/10/2019 | 9/16/2019 | 10/3/2019 | 10/23/2019 | $ 1,700.00 | $ 16,700.00 | $ 15,000.00 |
| 789 | St Vincent Medical Center | 12/24/2019 | 12/27/2019 | 2/7/2020 | None | $ - | $ 15,000.00 | $ 15,000.00 |
| 792 | St Vincent Medical Center | 2/20/2018 | 2/22/2018 | 3/30/2018 | 5/1/2018 | $ - | $ 14,965.78 | $ 14,965.78 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 796 | St Vincent Medical Center | 6/11/2019 | 6/14/2019 | 9/11/2019 | 3/31/2020 | $ 6,000.00 | $ 20,919.50 | $ 14,919.50 |
| 813 | St Vincent Medical Center | 7/25/2019 | 7/31/2019 | 10/21/2019 | 11/14/2019 | $ - | $ 14,600.00 | $ 14,600.00 |
| 842 | St Vincent Medical Center | 11/5/2019 | 11/6/2019 | 11/27/2019 | 12/5/2019 | $ 980.67 | $ 15,106.00 | $ 14,125.33 |
| 886 | St Vincent Medical Center | 2/19/2018 | 2/21/2018 | 8/14/2019 | None | $ - | $ 13,608.22 | $ 13,608.22 |
| 887 | St Vincent Medical Center | 1/3/2018 | 1/6/2018 | 1/11/2018 | 5/3/2018 | $ 24,744.02 | $ 38,346.00 | $ 13,601.98 |
| 901 | St Vincent Medical Center | 11/14/2019 | 11/19/2018 | 12/11/2018 | 12/27/2018 | $ - | $ 13,322.00 | $ 13,322.00 |
| 904 | St Vincent Medical Center | 5/28/2019 | 5/31/2019 | 6/6/2019 | 6/18/2019 | $ 1,700.00 | $ 15,000.00 | $ 13,300.00 |
| 906 | St Vincent Medical Center | 6/19/2019 | 6/20/2019 | 7/11/2019 | 9/6/2019 | $ 1,700.00 | $ 15,000.00 | $ 13,300.00 |
| 907 | St Vincent Medical Center | 11/16/2019 | 11/17/2019 | 12/12/2019 | 12/19/2019 | $ 1,700.00 | $ 15,000.00 | $ 13,300.00 |
| 923 | St Vincent Medical Center | 2/14/2018 | 2/18/2018 | 2/23/2018 | 3/19/2018 | $ 11,330.06 | $ 24,423.25 | $ 13,093.19 |
| 925 | St Vincent Medical Center | 12/31/2018 | 1/4/2018 | 1/9/2018 | 1/23/2019 | $ 47,089.51 | $ 60,164.05 | $ 13,074.54 |
| 940 | St Vincent Medical Center | 9/20/2018 | 9/20/2018 | 9/26/2018 | 10/4/2018 | $ - | $ 12,770.54 | $ 12,770.54 |
| 973 | St Vincent Medical Center | 4/23/2019 | 4/26/2019 | 5/2/2019 | 5/15/2020 | $ - | $ 12,457.60 | $ 12,457.60 |
| 978 | St Vincent Medical Center | 12/21/2017 | 12/23/2017 | 2/13/2018 | 3/19/2018 | $ - | $ 12,432.00 | $ 12,432.00 |
| 986 | St Vincent Medical Center | 3/13/2018 | 3/22/2018 | 4/12/2018 | 5/3/2018 | $ 33,063.54 | $ 45,438.00 | $ 12,374.46 |
| 1015 | St Vincent Medical Center | 1/4/2018 | 1/12/2018 | 1/17/2018 | None | $ - | $ 12,048.11 | $ 12,048.11 |
| 1025 | St Vincent Medical Center | 1/31/2018 | 2/7/2018 | 2/14/2018 | 3/15/2018 | $ - | $ 11,900.00 | $ 11,900.00 |
| 1029 | St Vincent Medical Center | 9/29/2017 | 9/29/2017 | 6/5/2018 | 6/12/2018 | $ - | $ 11,840.28 | $ 11,840.28 |
| 1047 | St Vincent Medical Center | 3/4/2019 | 3/6/2018 | 5/6/2019 | 6/13/2019 | $ 24,653.00 | $ 36,346.48 | $ 11,693.48 |
| 1059 | St Vincent Medical Center | 5/1/2018 | 5/6/2018 | 5/11/2018 | 6/26/2018 | $ 2,903.00 | $ 14,515.00 | $ 11,612.00 |
| 1107 | St Vincent Medical Center | 10/9/2018 | 10/12/2018 | 11/15/2018 | 11/29/2018 | $ 5,256.00 | $ 16,292.75 | $ 11,036.75 |
| 1155 | St Vincent Medical Center | 3/21/2018 | 3/21/2018 | 4/17/2018 | None | $ - | $ 10,669.15 | $ 10,669.15 |
| 1164 | St Vincent Medical Center | 1/31/2019 | 2/4/2019 | 2/13/2019 | 4/16/2019 | $ 11,962.10 | $ 22,578.10 | $ 10,616.00 |
| 1174 | St Vincent Medical Center | 2/12/2019 | 2/14/2019 | 2/20/2019 | 3/4/2019 | $ 22,079.53 | $ 32,612.69 | $ 10,533.16 |
| 1182 | St Vincent Medical Center | 5/24/2019 | 5/30/2019 | 6/4/2019 | 6/24/2019 | $ - | $ 10,500.00 | $ 10,500.00 |
| 1241 | St Vincent Medical Center | 3/20/2019 | 3/28/2019 | 4/22/2019 | 5/31/2019 | $ 3,400.00 | $ 13,600.00 | $ 10,200.00 |
| 1251 | St Vincent Medical Center | 7/7/2019 | 7/7/2019 | 7/23/2019 | 8/9/2019 | $ 819.74 | $ 10,908.95 | $ 10,089.21 |
| 1256 | St Vincent Medical Center | 12/28/2017 | 12/28/2017 | 1/22/2018 | 5/3/2018 | $ - | $ 10,001.11 | $ 10,001.11 |
| 1263 | St Vincent Medical Center | 3/9/2018 | 3/13/2018 | 3/19/2018 | 6/14/2018 | $ 28,355.37 | $ 38,305.55 | $ 9,950.18 |
| 1273 | St Vincent Medical Center | 3/20/2019 | 3/23/2019 | 4/18/2019 | 11/4/2019 | $ 5,100.00 | $ 15,000.00 | $ 9,900.00 |
| 1316 | St Vincent Medical Center | 8/1/2019 | 8/1/2019 | 8/8/2019 | 8/20/2019 | $ - | $ 9,637.10 | $ 9,637.10 |
| 1315 | St Vincent Medical Center | 9/14/2017 | 9/14/2017 | 2/14/2019 | 2/21/2019 | $ - | $ 9,637.10 | $ 9,637.10 |
| 1330 | St Vincent Medical Center | 2/1/2019 | 2/11/2019 | 3/7/2019 | 3/15/2019 | $ 4,454.81 | $ 14,000.00 | $ 9,545.19 |
| 1382 | St Vincent Medical Center | 9/18/2019 | 9/18/2019 | 9/23/2019 | 10/3/2019 | $ - | $ 9,251.34 | $ 9,251.34 |
| 1381 | St Vincent Medical Center | 2/8/2018 | 2/8/2018 | 2/13/2018 | 3/14/2018 | $ - | $ 9,251.34 | $ 9,251.34 |
| 1390 | St Vincent Medical Center | 4/11/2018 | 4/12/2018 | 5/18/2018 | 5/25/2018 | $ 8,637.29 | $ 17,864.44 | $ 9,227.15 |
| 1391 | St Vincent Medical Center | 11/22/2017 | 12/3/2017 | 12/21/2017 | 4/2/2018 | $ 31,498.84 | $ 40,707.44 | $ 9,208.60 |
| 1444 | St Vincent Medical Center | 11/5/2017 | 11/8/2017 | 11/13/2017 | 11/16/2017 | $ - | $ 8,880.00 | $ 8,880.00 |
| 1462 | St Vincent Medical Center | 8/15/2018 | 8/15/2018 | 8/20/2018 | 12/13/2018 | $ 340.76 | $ 9,095.66 | $ 8,754.90 |
| 1466 | St Vincent Medical Center | 5/13/2019 | 5/18/2019 | 5/23/2019 | None | $ - | $ 8,741.20 | $ 8,741.20 |
| 1508 | St Vincent Medical Center | 9/8/2019 | 9/13/2019 | 9/18/2019 | 9/23/2019 | $ - | $ 8,500.00 | $ 8,500.00 |
| 1507 | St Vincent Medical Center | 3/28/2019 | 4/2/2019 | 5/3/2019 | None | $ - | $ 8,500.00 | $ 8,500.00 |
| 1509 | St Vincent Medical Center | 7/21/2018 | 7/22/2018 | 4/4/2019 | None | $ - | $ 8,498.50 | $ 8,498.50 |
| 1585 | St Vincent Medical Center | 4/5/2019 | 4/9/2019 | 4/24/2019 | 5/3/2019 | $ 6,800.00 | $ 15,000.00 | $ 8,200.00 |
| 1584 | St Vincent Medical Center | 7/12/2018 | 7/19/2018 | 7/25/2018 | 8/28/2019 | $ 12,200.00 | $ 20,400.00 | $ 8,200.00 |
| 1703 | St Vincent Medical Center | 2/8/2018 | 2/8/2018 | 2/14/2018 | 2/23/2018 | $ 594.15 | $ 8,335.46 | $ 7,741.31 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 1714 | St Vincent Medical Center | 1/15/2018 | 1/17/2018 | 6/11/2018 | 10/5/2018 | $ 18,900.61 | $ 26,595.71 | $ 7,695.10 |
| 1717 | St Vincent Medical Center | 4/29/2019 | 4/30/2019 | 5/6/2019 | 7/2/2019 | $ 540.58 | $ 8,226.40 | $ 7,685.82 |
| 1726 | St Vincent Medical Center | 2/13/2018 | 2/14/2018 | 3/8/2018 | 6/14/2018 | $ 9,976.11 | $ 17,609.21 | $ 7,633.10 |
| 1748 | St Vincent Medical Center | 10/31/2018 | 11/2/2018 | 11/7/2018 | 3/20/2019 | $ 6,126.00 | $ 13,695.00 | $ 7,569.00 |
| 1817 | St Vincent Medical Center | 10/23/2019 | 10/24/2019 | 11/4/2019 | 3/17/2020 | $ 7,580.65 | $ 15,000.00 | $ 7,419.35 |
| 1822 | St Vincent Medical Center | 10/26/2019 | 10/30/2019 | 12/12/2019 | 12/19/2019 | $ - | $ 7,400.00 | $ 7,400.00 |
| 1878 | St Vincent Medical Center | 12/21/2017 | 12/21/2017 | 12/27/2017 | 4/25/2018 | $ - | $ 7,170.24 | $ 7,170.24 |
| 1893 | St Vincent Medical Center | 7/10/2018 | 7/12/2018 | 7/17/2018 | 7/20/2018 | $ - | $ 7,154.88 | $ 7,154.88 |
| 1914 | St Vincent Medical Center | 1/11/2018 | 1/11/2018 | 1/16/2018 | 3/14/2018 | $ - | $ 7,084.66 | $ 7,084.66 |
| 1918 | St Vincent Medical Center | 12/21/2018 | 12/24/2018 | 2/4/2019 | 2/20/2019 | $ 47,089.51 | $ 54,151.00 | $ 7,061.49 |
| 1944 | St Vincent Medical Center | 10/19/2018 | 11/6/2018 | 12/21/2018 | 3/4/2019 | $ 169,756.14 | $ 176,679.91 | $ 6,923.77 |
| 1955 | St Vincent Medical Center | 1/29/2018 | 1/29/2018 | 2/5/2018 None | | $ - | $ 6,891.27 | $ 6,891.27 |
| 1981 | St Vincent Medical Center | 6/28/2019 | 7/3/2019 | 7/9/2019 | 7/17/2019 | $ 1,700.00 | $ 8,500.00 | $ 6,800.00 |
| 1980 | St Vincent Medical Center | 2/8/2018 | 2/12/2018 | 2/20/2018 | 10/3/2018 | $ - | $ 6,800.00 | $ 6,800.00 |
| 1982 | St Vincent Medical Center | 10/11/2019 | 10/11/2019 | 11/4/2019 | 6/23/2020 | $ 608.63 | $ 7,407.60 | $ 6,798.97 |
| 2028 | St Vincent Medical Center | 6/1/2018 | 6/1/2018 | 6/6/2018 | 6/18/2018 | $ 15,541.77 | $ 22,233.99 | $ 6,692.22 |
| 2054 | St Vincent Medical Center | 10/17/2019 | 10/17/2019 | 10/25/2019 | 12/3/2019 | $ 395.05 | $ 6,963.45 | $ 6,568.40 |
| 2078 | St Vincent Medical Center | 4/20/2019 | 4/25/2019 | 5/20/2019 | 5/31/2019 | $ 8,500.00 | $ 15,000.00 | $ 6,500.00 |
| 2116 | St Vincent Medical Center | 9/9/2019 | 9/9/2019 | 9/16/2019 | 9/26/2019 | $ - | $ 6,423.37 | $ 6,423.37 |
| 2148 | St Vincent Medical Center | 8/29/2018 | 8/30/2018 | 9/5/2018 | 12/31/2018 | $ 6,680.86 | $ 12,973.10 | $ 6,292.24 |
| 2187 | St Vincent Medical Center | 10/15/2019 | 10/20/2019 | 10/30/2019 | 11/29/2019 | $ 39,893.34 | $ 46,119.34 | $ 6,226.00 |
| 2186 | St Vincent Medical Center | 11/14/2018 | 11/16/2018 | 12/11/2018 | 12/17/2018 | $ - | $ 6,226.00 | $ 6,226.00 |
| 2185 | St Vincent Medical Center | 10/26/2018 | 10/29/2018 | 11/7/2018 | 11/27/2018 | $ 2,490.40 | $ 8,716.40 | $ 6,226.00 |
| 2270 | St Vincent Medical Center | 12/14/2017 | 12/22/2017 | 2/1/2018 | 2/14/2018 | $ 49,706.59 | $ 55,662.96 | $ 5,956.37 |
| 2326 | St Vincent Medical Center | 4/6/2018 | 4/9/2018 | 4/16/2018 | 5/22/2018 | $ 2,322.40 | $ 8,128.40 | $ 5,806.00 |
| 2330 | St Vincent Medical Center | 12/8/2017 | 12/8/2017 | 1/5/2018 | 4/25/2018 | $ - | $ 5,789.56 | $ 5,789.56 |
| 2336 | St Vincent Medical Center | 3/18/2019 | 3/20/2019 | 3/25/2019 | 4/2/2019 | $ 23,871.03 | $ 29,629.01 | $ 5,757.98 |
| 2371 | St Vincent Medical Center | 12/19/2017 | 12/19/2017 | 12/26/2017 | 3/14/2018 | $ 4,846.71 | $ 10,464.19 | $ 5,617.48 |
| 2380 | St Vincent Medical Center | 4/4/2019 | 4/4/2019 | 5/2/2019 | 6/4/2019 | $ 4,039.74 | $ 9,637.10 | $ 5,597.36 |
| 2408 | St Vincent Medical Center | 9/3/2019 | 9/4/2019 | 9/10/2019 | 10/9/2019 | $ 36,495.34 | $ 42,053.86 | $ 5,558.52 |
| 2410 | St Vincent Medical Center | 5/4/2018 | 5/4/2018 | 5/9/2018 | 5/17/2018 | $ 1,712.95 | $ 7,264.92 | $ 5,551.97 |
| 2456 | St Vincent Medical Center | 7/17/2018 | 7/17/2018 | 1/29/2019 None | | $ - | $ 5,525.62 | $ 5,525.62 |
| 2458 | St Vincent Medical Center | 8/10/2017 | 8/31/2017 | 2/12/2018 | 2/20/2018 | $ - | $ 5,519.00 | $ 5,519.00 |
| 2507 | St Vincent Medical Center | 7/22/2018 | 7/25/2018 | 8/14/2018 | 12/3/2018 | $ - | $ 5,400.00 | $ 5,400.00 |
| 2519 | St Vincent Medical Center | 1/5/2018 | 1/5/2018 | 1/10/2018 | 1/19/2018 | $ 1,582.07 | $ 6,952.51 | $ 5,370.44 |
| 2521 | St Vincent Medical Center | 9/7/2018 | 9/9/2018 | 9/20/2018 | 11/20/2018 | $ - | $ 5,366.18 | $ 5,366.18 |
| 2551 | St Vincent Medical Center | 1/10/2018 | 1/10/2018 | 7/19/2018 | 7/9/2019 | $ (2.99) | $ 5,290.00 | $ 5,292.99 |
| 2565 | St Vincent Medical Center | 1/6/2020 | 1/6/2020 | 1/16/2020 None | | $ - | $ 5,290.00 | $ 5,290.00 |
| 2564 | St Vincent Medical Center | 6/25/2019 | 6/25/2019 | 7/1/2019 None | | $ - | $ 5,290.00 | $ 5,290.00 |
| 2563 | St Vincent Medical Center | 5/21/2019 | 5/21/2019 | 5/28/2019 None | | $ - | $ 5,290.00 | $ 5,290.00 |
| 2562 | St Vincent Medical Center | 12/18/2018 | 12/18/2018 | 4/30/2019 | 5/7/2019 | $ - | $ 5,290.00 | $ 5,290.00 |
| 2561 | St Vincent Medical Center | 3/27/2019 | 3/27/2019 | 5/15/2019 | 5/21/2019 | $ - | $ 5,290.00 | $ 5,290.00 |
| 2559 | St Vincent Medical Center | 1/10/2019 | 1/10/2019 | 1/15/2019 None | | $ - | $ 5,290.00 | $ 5,290.00 |
| 2558 | St Vincent Medical Center | 6/15/2018 | 6/16/2018 | 6/21/2018 | 8/7/2018 | $ - | $ 5,290.00 | $ 5,290.00 |
| 2557 | St Vincent Medical Center | 12/13/2017 | 12/13/2017 | 5/31/2018 | 7/24/2018 | $ - | $ 5,290.00 | $ 5,290.00 |
| 2556 | St Vincent Medical Center | 12/16/2017 | 12/16/2017 | 4/23/2018 | 4/30/2018 | $ - | $ 5,290.00 | $ 5,290.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|---------------------------|----------|
| 2555 | St Vincent Medical Center | 2/2/2018 | 2/2/2018 | 2/7/2018 | 6/12/2018 | $ - | $ 5,290.00 | $ 5,290.00 |
| 2554 | St Vincent Medical Center | 9/22/2017 | 9/22/2017 | 7/20/2018 | 10/11/2017 | $ - | $ 5,290.00 | $ 5,290.00 |
| 2553 | St Vincent Medical Center | 10/13/2017 | 10/13/2017 | 10/18/2017 | 10/26/2017 | $ - | $ 5,290.00 | $ 5,290.00 |
| 2652 | St Vincent Medical Center | 3/27/2019 | 3/28/2019 | 4/2/2019 | 1/7/2020 | $ 164.13 | $ 5,331.95 | $ 5,167.82 |
| 2653 | St Vincent Medical Center | 11/28/2017 | 11/28/2017 | 12/4/2017 | 11/13/2019 | $ - | $ 5,167.81 | $ 5,167.81 |
| 2657 | St Vincent Medical Center | 5/25/2019 | 5/27/2019 | 6/3/2019 | 6/12/2019 | $ 4,739.60 | $ 9,896.25 | $ 5,156.65 |
| 2662 | St Vincent Medical Center | 6/17/2019 | 6/17/2019 | 6/24/2019 | 6/28/2019 | $ 1,353.48 | $ 6,498.27 | $ 5,144.79 |
| 2673 | St Vincent Medical Center | 9/3/2019 | 9/30/2019 | 10/11/2019 | 10/21/2019 | $ - | $ 5,120.55 | $ 5,120.55 |
| 2680 | St Vincent Medical Center | 12/18/2019 | 12/18/2019 | 12/26/2019 | 1/30/2020 | $ 277.07 | $ 5,386.05 | $ 5,108.98 |
| 2692 | St Vincent Medical Center | 12/20/2019 | 12/23/2019 | 12/30/2019 | 1/7/2020 | $ - | $ 5,100.00 | $ 5,100.00 |
| 2691 | St Vincent Medical Center | 1/16/2019 | 1/19/2019 | 5/7/2019 | 6/17/2019 | $ - | $ 5,100.00 | $ 5,100.00 |
| 2690 | St Vincent Medical Center | 1/19/2019 | 1/22/2019 | 1/29/2019 | 11/14/2019 | $ - | $ 5,100.00 | $ 5,100.00 |
| 2689 | St Vincent Medical Center | 7/31/2018 | 8/3/2018 | 10/31/2018 | 3/5/2019 | $ - | $ 5,100.00 | $ 5,100.00 |
| 2687 | St Vincent Medical Center | 2/6/2018 | 2/9/2018 | 2/14/2018 | 8/9/2019 | $ - | $ 5,100.00 | $ 5,100.00 |
| 2686 | St Vincent Medical Center | 10/2/2017 | 10/5/2017 | 10/10/2017 | 1/30/2018 | $ - | $ 5,100.00 | $ 5,100.00 |
| 2685 | St Vincent Medical Center | 1/5/2018 | 1/8/2018 | 1/17/2018 None | | $ - | $ 5,100.00 | $ 5,100.00 |
| 2704 | St Vincent Medical Center | 11/30/2017 | 11/30/2017 | 12/6/2017 | 9/17/2019 | $ - | $ 5,081.81 | $ 5,081.81 |
| 2756 | St Vincent Medical Center | 10/10/2019 | 10/15/2019 | 10/21/2019 | 1/16/2020 | $ 50,731.09 | $ 55,716.43 | $ 4,985.34 |
| 2762 | St Vincent Medical Center | 8/1/2018 | 8/4/2018 | 12/7/2018 | 4/15/2019 | $ 9,195.48 | $ 14,174.20 | $ 4,978.72 |
| 2776 | St Vincent Medical Center | 12/3/2018 | 12/5/2018 | 12/11/2018 | 12/24/2018 | $ - | $ 4,951.20 | $ 4,951.20 |
| 2809 | St Vincent Medical Center | 3/14/2018 | 3/14/2018 | 3/19/2018 | 3/28/2018 | $ 308.49 | $ 5,190.00 | $ 4,881.51 |
| 2837 | St Vincent Medical Center | 8/29/2017 | 9/1/2017 | 10/31/2017 | 11/30/2017 | $ 35,404.65 | $ 40,284.09 | $ 4,879.44 |
| 2868 | St Vincent Medical Center | 9/28/2017 | 9/28/2017 | 10/3/2017 | 11/9/2017 | $ - | $ 4,840.65 | $ 4,840.65 |
| 2901 | St Vincent Medical Center | 1/17/2018 | 1/17/2018 | 5/16/2018 | 5/25/2018 | $ 408.49 | $ 5,190.00 | $ 4,781.51 |
| 2928 | St Vincent Medical Center | 10/21/2017 | 10/24/2017 | 10/30/2017 | 4/3/2018 | $ 6,609.78 | $ 11,353.48 | $ 4,743.70 |
| 2956 | St Vincent Medical Center | 3/29/2018 | 3/30/2018 | 4/4/2018 | 8/21/2018 | $ 3,227.35 | $ 7,945.25 | $ 4,717.90 |
| 2976 | St Vincent Medical Center | 5/23/2018 | 6/3/2018 | 6/8/2018 | 7/26/2019 | $ 34,026.00 | $ 38,726.00 | $ 4,700.00 |
| 2984 | St Vincent Medical Center | 7/8/2019 | 7/22/2019 | 8/6/2019 | 8/15/2019 | $ 1,031.44 | $ 5,717.42 | $ 4,685.98 |
| 2986 | St Vincent Medical Center | 10/24/2017 | 10/24/2017 | 12/4/2017 | 1/12/2018 | $ - | $ 4,681.01 | $ 4,681.01 |
| 3009 | St Vincent Medical Center | 11/14/2017 | 11/14/2017 | 7/18/2019 None | | $ - | $ 4,612.54 | $ 4,612.54 |
| 3043 | St Vincent Medical Center | 8/23/2018 | 8/23/2018 | 8/28/2018 | 1/2/2019 | $ 5,061.98 | $ 9,637.10 | $ 4,575.12 |
| 3042 | St Vincent Medical Center | 6/28/2018 | 6/28/2018 | 7/3/2018 | 12/24/2018 | $ 5,061.98 | $ 9,637.10 | $ 4,575.12 |
| 3041 | St Vincent Medical Center | 4/26/2018 | 4/26/2018 | 5/2/2018 | 8/27/2018 | $ 5,061.98 | $ 9,637.10 | $ 4,575.12 |
| 3040 | St Vincent Medical Center | 4/12/2018 | 4/12/2018 | 4/17/2018 | 8/27/2018 | $ 4,911.98 | $ 9,487.10 | $ 4,575.12 |
| 3054 | St Vincent Medical Center | 7/12/2018 | 7/12/2018 | 7/17/2018 | 10/2/2018 | $ 3,037.19 | $ 7,591.54 | $ 4,554.35 |
| 3079 | St Vincent Medical Center | 11/6/2019 | 11/6/2019 | 1/23/2020 None | | $ - | $ 4,510.86 | $ 4,510.86 |
| 3095 | St Vincent Medical Center | 2/28/2018 | 2/28/2018 | 3/5/2018 | 5/30/2018 | $ 5,116.39 | $ 9,616.33 | $ 4,499.94 |
| 3157 | St Vincent Medical Center | 4/8/2019 | 4/8/2019 | 4/15/2019 | 6/11/2019 | $ 5,174.67 | $ 9,616.33 | $ 4,441.66 |
| 3190 | St Vincent Medical Center | 10/17/2017 | 10/18/2017 | 10/23/2017 | 4/20/2018 | $ 803.76 | $ 5,198.25 | $ 4,394.49 |
| 3234 | St Vincent Medical Center | 11/15/2017 | 11/15/2017 | 11/22/2017 None | | $ - | $ 4,340.33 | $ 4,340.33 |
| 3250 | St Vincent Medical Center | 5/11/2018 | 5/11/2018 | 5/16/2018 | 7/19/2018 | $ 1,216.14 | $ 5,540.00 | $ 4,323.86 |
| 3249 | St Vincent Medical Center | 12/13/2017 | 12/13/2017 | 12/18/2017 | 12/27/2017 | $ 1,216.14 | $ 5,540.00 | $ 4,323.86 |
| 3258 | St Vincent Medical Center | 11/13/2017 | 11/16/2017 | 4/20/2018 | 6/18/2018 | $ 10,520.40 | $ 14,837.10 | $ 4,316.70 |
| 3263 | St Vincent Medical Center | 2/7/2019 | 2/7/2019 | 3/8/2019 | 2/22/2019 | $ 6,171.47 | $ 10,484.49 | $ 4,313.02 |
| 3327 | St Vincent Medical Center | 1/4/2018 | 1/18/2018 | 2/16/2018 None | | $ - | $ 4,199.03 | $ 4,199.03 |
| 3387 | St Vincent Medical Center | 9/6/2017 | 9/6/2017 | 11/15/2017 | 12/5/2017 | $ 1,055.73 | $ 5,190.00 | $ 4,134.27 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 3394 | St Vincent Medical Center | 7/23/2019 | 7/23/2019 | 7/29/2019 | None | $ - | $ 4,118.55 | $ 4,118.55 |
| 3408 | St Vincent Medical Center | 5/9/2019 | 5/13/2019 | 5/20/2019 | 6/6/2019 | $ 6,800.00 | $ 10,900.00 | $ 4,100.00 |
| 3406 | St Vincent Medical Center | 1/29/2019 | 2/15/2019 | 2/25/2019 | 4/16/2019 | $ 28,900.00 | $ 33,000.00 | $ 4,100.00 |
| 3419 | St Vincent Medical Center | 7/10/2018 | 7/17/2018 | 11/9/2018 | 1/15/2019 | $ 8,432.55 | $ 12,517.00 | $ 4,084.45 |
| 3429 | St Vincent Medical Center | 3/20/2019 | 3/20/2019 | 6/26/2019 | 9/20/2019 | $ - | $ 4,069.07 | $ 4,069.07 |
| 3440 | St Vincent Medical Center | 2/11/2018 | 2/11/2018 | 11/29/2019 | 3/28/2018 | $ - | $ 4,064.78 | $ 4,064.78 |
| 3443 | St Vincent Medical Center | 12/18/2017 | 12/18/2017 | 9/4/2019 | 9/13/2019 | $ - | $ 4,062.22 | $ 4,062.22 |
| 3453 | St Vincent Medical Center | 10/31/2018 | 11/1/2018 | 11/6/2018 | 11/14/2018 | $ 2,113.00 | $ 6,164.20 | $ 4,051.20 |
| 3520 | St Vincent Medical Center | 2/22/2019 | 2/22/2019 | 2/27/2019 | 3/7/2019 | $ 908.43 | $ 4,860.28 | $ 3,951.85 |
| 3540 | St Vincent Medical Center | 11/5/2018 | 11/5/2018 | 11/12/2018 | 11/15/2018 | $ 1,216.14 | $ 5,130.04 | $ 3,913.90 |
| 3550 | St Vincent Medical Center | 6/25/2018 | 6/26/2018 | 7/30/2018 | None | $ - | $ 3,900.00 | $ 3,900.00 |
| 3588 | St Vincent Medical Center | 12/16/2019 | 12/16/2019 | 12/24/2019 | 12/31/2019 | $ 979.99 | $ 4,842.99 | $ 3,863.00 |
| 3595 | St Vincent Medical Center | 12/15/2019 | 12/15/2019 | 12/20/2019 | 12/31/2018 | $ 1,431.74 | $ 5,290.00 | $ 3,858.26 |
| 3614 | St Vincent Medical Center | 10/18/2018 | 10/18/2018 | 10/23/2018 | 12/31/2018 | $ 1,363.95 | $ 5,190.00 | $ 3,826.05 |
| 3621 | St Vincent Medical Center | 11/17/2017 | 11/17/2017 | 11/22/2017 | 11/30/2017 | $ 3,222.08 | $ 7,034.66 | $ 3,812.58 |
| 3639 | St Vincent Medical Center | 7/4/2018 | 7/4/2018 | 7/10/2018 | 12/12/2018 | $ - | $ 3,788.39 | $ 3,788.39 |
| 3649 | St Vincent Medical Center | 3/10/2018 | 3/17/2018 | 4/4/2018 | 9/21/2018 | $ 15,931.08 | $ 19,697.47 | $ 3,766.39 |
| 3675 | St Vincent Medical Center | 3/5/2018 | 3/5/2018 | 3/12/2018 | 3/20/2018 | $ 1,527.63 | $ 5,281.75 | $ 3,754.12 |
| 3740 | St Vincent Medical Center | 8/24/2018 | 8/24/2018 | 10/16/2018 | 12/31/2018 | $ - | $ 3,697.91 | $ 3,697.91 |
| 3741 | St Vincent Medical Center | 6/15/2018 | 6/15/2018 | 6/20/2018 | 6/25/2018 | $ - | $ 3,696.63 | $ 3,696.63 |
| 3750 | St Vincent Medical Center | 10/23/2018 | 10/23/2018 | 10/29/2018 | 11/6/2018 | $ 2,067.04 | $ 5,749.91 | $ 3,682.87 |
| 3760 | St Vincent Medical Center | 5/20/2018 | 5/20/2018 | 8/6/2018 | 8/13/2018 | $ 1,268.64 | $ 4,940.00 | $ 3,671.36 |
| 3776 | St Vincent Medical Center | 11/10/2018 | 11/10/2018 | 11/15/2018 | 11/26/2018 | $ 1,152.50 | $ 4,796.08 | $ 3,643.58 |
| 3788 | St Vincent Medical Center | 1/14/2018 | 1/14/2018 | 5/3/2019 | 5/10/2019 | $ - | $ 3,625.57 | $ 3,625.57 |
| 3789 | St Vincent Medical Center | 8/14/2018 | 8/14/2018 | 8/20/2018 | 8/28/2018 | $ 3,113.00 | $ 6,734.70 | $ 3,621.70 |
| 3833 | St Vincent Medical Center | 12/5/2019 | 12/5/2019 | 12/10/2019 | 12/17/2019 | $ 1,354.99 | $ 4,940.00 | $ 3,585.01 |
| 3842 | St Vincent Medical Center | 9/30/2017 | 9/30/2017 | 10/5/2017 | 4/4/2018 | $ 1,399.93 | $ 4,965.00 | $ 3,565.07 |
| 3857 | St Vincent Medical Center | 1/24/2018 | 1/24/2018 | 1/29/2018 | 2/6/2018 | $ 1,936.77 | $ 5,493.63 | $ 3,556.86 |
| 3860 | St Vincent Medical Center | 11/1/2017 | 11/1/2017 | 11/7/2017 | 11/15/2017 | $ 1,727.84 | $ 5,281.75 | $ 3,553.91 |
| 3863 | St Vincent Medical Center | 5/24/2019 | 5/25/2019 | 6/27/2019 | 7/9/2019 | $ 1,420.13 | $ 4,965.00 | $ 3,544.87 |
| 3873 | St Vincent Medical Center | 12/22/2019 | 12/22/2019 | 1/15/2020 | 1/23/2020 | $ 259.11 | $ 3,800.55 | $ 3,541.44 |
| 3895 | St Vincent Medical Center | 7/11/2019 | 7/11/2019 | 7/26/2019 | 7/31/2019 | $ - | $ 3,519.78 | $ 3,519.78 |
| 3896 | St Vincent Medical Center | 7/13/2018 | 7/13/2018 | 7/18/2018 | 8/21/2018 | $ 4,920.51 | $ 8,440.00 | $ 3,519.49 |
| 3901 | St Vincent Medical Center | 3/15/2018 | 3/15/2018 | 3/22/2018 | 3/30/2018 | $ - | $ 3,513.04 | $ 3,513.04 |
| 3960 | St Vincent Medical Center | 4/17/2018 | 4/17/2018 | 4/27/2018 | 5/7/2018 | $ 1,492.47 | $ 4,940.00 | $ 3,447.53 |
| 3966 | St Vincent Medical Center | 6/27/2018 | 6/27/2018 | 7/13/2018 | 8/21/2018 | $ 5,264.49 | $ 8,706.00 | $ 3,441.51 |
| 4010 | St Vincent Medical Center | 7/13/2019 | 7/16/2019 | 10/4/2019 | 10/16/2019 | $ 1,700.00 | $ 5,100.00 | $ 3,400.00 |
| 4009 | St Vincent Medical Center | 6/21/2019 | 6/23/2019 | 7/29/2019 | None | $ - | $ 3,400.00 | $ 3,400.00 |
| 4008 | St Vincent Medical Center | 6/18/2019 | 6/24/2019 | 7/1/2019 | 7/29/2019 | $ 6,800.00 | $ 10,200.00 | $ 3,400.00 |
| 4007 | St Vincent Medical Center | 5/2/2019 | 5/4/2019 | 5/16/2019 | None | $ - | $ 3,400.00 | $ 3,400.00 |
| 4006 | St Vincent Medical Center | 5/6/2019 | 5/8/2019 | 5/13/2019 | None | $ - | $ 3,400.00 | $ 3,400.00 |
| 4005 | St Vincent Medical Center | 1/30/2019 | 1/30/2019 | 2/6/2019 | None | $ - | $ 3,400.00 | $ 3,400.00 |
| 4004 | St Vincent Medical Center | 11/7/2018 | 11/9/2018 | 12/14/2018 | 2/6/2020 | $ - | $ 3,400.00 | $ 3,400.00 |
| 4003 | St Vincent Medical Center | 8/23/2018 | 8/25/2018 | 9/28/2018 | None | $ - | $ 3,400.00 | $ 3,400.00 |
| 4002 | St Vincent Medical Center | 8/6/2018 | 8/8/2018 | 8/13/2018 | 8/29/2018 | $ - | $ 3,400.00 | $ 3,400.00 |
| 4001 | St Vincent Medical Center | 7/19/2018 | 7/21/2018 | 8/13/2018 | None | $ - | $ 3,400.00 | $ 3,400.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 4026 | St Vincent Medical Center | 4/8/2019 | 4/9/2019 | 5/7/2019 | 5/13/2019 | $ 8,396.66 | $ 11,781.07 | $ 3,384.41 |
| 4039 | St Vincent Medical Center | 1/31/2018 | 1/31/2018 | 6/11/2018 | 6/18/2018 | $ - | $ 3,372.18 | $ 3,372.18 |
| 4051 | St Vincent Medical Center | 10/16/2018 | 10/16/2018 | 10/25/2018 | 11/12/2018 | $ 2,395.90 | $ 5,749.91 | $ 3,354.01 |
| 4063 | St Vincent Medical Center | 6/7/2018 | 6/8/2018 | 6/19/2018 | 6/25/2018 | $ 1,594.86 | $ 4,940.00 | $ 3,345.14 |
| 4136 | St Vincent Medical Center | 8/1/2018 | 8/1/2018 | 10/16/2018 | 10/24/2018 | $ 1,648.43 | $ 4,940.00 | $ 3,291.57 |
| 4159 | St Vincent Medical Center | 5/19/2018 | 5/20/2018 | 8/6/2018 | 8/14/2018 | $ 2,016.60 | $ 5,290.00 | $ 3,273.40 |
| 4175 | St Vincent Medical Center | 10/17/2019 | 10/17/2019 | 10/22/2019 | 11/26/2019 | $ 4,186.51 | $ 7,453.42 | $ 3,266.91 |
| 4189 | St Vincent Medical Center | 10/20/2018 | 11/14/2018 | 11/20/2018 | 12/12/2018 | $ 93,813.20 | $ 97,063.20 | $ 3,250.00 |
| 4230 | St Vincent Medical Center | 7/13/2019 | 7/13/2019 | 7/26/2019 | 9/10/2019 | $ 894.57 | $ 4,125.71 | $ 3,231.14 |
| 4240 | St Vincent Medical Center | 4/23/2019 | 4/25/2019 | 5/13/2019 | None | $ - | $ 3,224.69 | $ 3,224.69 |
| 4272 | St Vincent Medical Center | 9/1/2018 | 9/3/2018 | 10/26/2018 | 10/18/2018 | $ 3,198.00 | $ 6,396.00 | $ 3,198.00 |
| 4366 | St Vincent Medical Center | 8/21/2018 | 8/21/2018 | 8/31/2018 | 9/10/2018 | $ 1,787.61 | $ 4,940.00 | $ 3,152.39 |
| 4374 | St Vincent Medical Center | 7/26/2018 | 7/26/2018 | 7/31/2018 | 9/13/2018 | $ 2,358.86 | $ 5,505.75 | $ 3,146.89 |
| 4891 | St Vincent Medical Center | 9/4/2017 | 9/5/2017 | 9/15/2017 | 10/3/2017 | $ - | $ 3,121.23 | $ 3,121.23 |
| 4900 | St Vincent Medical Center | 12/15/2017 | 12/16/2017 | 12/22/2017 | 12/29/2017 | $ 2,070.52 | $ 5,190.00 | $ 3,119.48 |
| 4902 | St Vincent Medical Center | 12/2/2017 | 12/2/2017 | 1/16/2018 | 1/22/2018 | $ 967.19 | $ 4,083.99 | $ 3,116.80 |
| 4910 | St Vincent Medical Center | 7/17/2019 | 7/20/2019 | 8/2/2019 | 10/28/2019 | $ 13,331.00 | $ 16,444.00 | $ 3,113.00 |
| 4909 | St Vincent Medical Center | 7/15/2019 | 7/19/2019 | 7/29/2019 | 12/31/2019 | $ 9,594.00 | $ 12,707.00 | $ 3,113.00 |
| 4908 | St Vincent Medical Center | 5/6/2019 | 5/14/2019 | 6/26/2019 | 7/29/2019 | $ 21,791.00 | $ 24,904.00 | $ 3,113.00 |
| 4907 | St Vincent Medical Center | 4/26/2019 | 5/1/2019 | 5/6/2019 | 6/24/2019 | $ 16,803.20 | $ 19,916.20 | $ 3,113.00 |
| 4906 | St Vincent Medical Center | 8/8/2018 | 8/12/2018 | 8/30/2018 | 10/3/2018 | $ 9,339.00 | $ 12,452.00 | $ 3,113.00 |
| 4918 | St Vincent Medical Center | 12/9/2019 | 12/9/2019 | 12/16/2019 | 1/29/2020 | $ 6,902.58 | $ 10,008.60 | $ 3,106.02 |
| 4923 | St Vincent Medical Center | 6/9/2018 | 6/10/2018 | 6/15/2018 | 7/20/2018 | $ - | $ 3,101.04 | $ 3,101.04 |
| 4928 | St Vincent Medical Center | 6/7/2019 | 6/7/2019 | 6/26/2019 | 7/5/2019 | $ 1,840.74 | $ 4,940.00 | $ 3,099.26 |
| 4936 | St Vincent Medical Center | 7/22/2018 | 7/22/2018 | 7/29/2018 | 8/27/2018 | $ 2,412.80 | $ 5,505.75 | $ 3,092.95 |
| 4951 | St Vincent Medical Center | 7/19/2018 | 7/19/2018 | 7/24/2018 | 9/19/2018 | $ 148.59 | $ 3,229.82 | $ 3,081.23 |
| 4956 | St Vincent Medical Center | 9/18/2019 | 9/18/2019 | 9/25/2019 | 10/2/2019 | $ 2,169.06 | $ 5,240.00 | $ 3,070.94 |
| 4963 | St Vincent Medical Center | 10/29/2019 | 10/29/2019 | 11/4/2019 | None | $ - | $ 3,061.64 | $ 3,061.64 |
| 4962 | St Vincent Medical Center | 5/9/2019 | 5/9/2019 | 5/14/2019 | 5/22/2019 | $ - | $ 3,061.64 | $ 3,061.64 |
| 4961 | St Vincent Medical Center | 4/27/2018 | 4/27/2018 | 5/2/2018 | None | $ - | $ 3,061.64 | $ 3,061.64 |
| 5060 | St Vincent Medical Center | 6/27/2019 | 6/27/2019 | 7/2/2019 | 7/29/2019 | $ 2,516.04 | $ 5,505.75 | $ 2,989.71 |
| 5061 | St Vincent Medical Center | 9/14/2018 | 9/14/2018 | 9/19/2018 | 5/14/2019 | $ - | $ 2,989.13 | $ 2,989.13 |
| 5118 | St Vincent Medical Center | 4/7/2018 | 4/21/2018 | 5/4/2018 | 12/19/2019 | $ 44,541.20 | $ 47,491.20 | $ 2,950.00 |
| 5191 | St Vincent Medical Center | 3/6/2018 | 3/7/2018 | 3/12/2018 | 4/25/2018 | $ - | $ 2,903.00 | $ 2,903.00 |
| 5190 | St Vincent Medical Center | 12/18/2017 | 12/20/2017 | 12/26/2017 | 4/3/2018 | $ 2,903.00 | $ 5,806.00 | $ 2,903.00 |
| 5209 | St Vincent Medical Center | 4/3/2018 | 4/3/2018 | 4/9/2018 | 4/25/2019 | $ 3,854.84 | $ 6,745.97 | $ 2,891.13 |
| 5246 | St Vincent Medical Center | 12/21/2018 | 1/2/2020 | 1/14/2020 | 3/17/2020 | $ 16,516.35 | $ 19,381.35 | $ 2,865.00 |
| 5276 | St Vincent Medical Center | 2/15/2018 | 2/15/2018 | 2/20/2018 | None | $ - | $ 2,838.58 | $ 2,838.58 |
| 5277 | St Vincent Medical Center | 3/26/2019 | 3/26/2019 | 9/6/2019 | 10/9/2019 | $ - | $ 2,837.75 | $ 2,837.75 |
| 5315 | St Vincent Medical Center | 8/6/2018 | 8/8/2018 | 9/5/2018 | 10/22/2018 | $ 10,030.56 | $ 12,838.32 | $ 2,807.76 |
| 5331 | St Vincent Medical Center | 12/6/2017 | 12/6/2017 | 12/12/2017 | 4/5/2018 | $ 2,398.96 | $ 5,190.00 | $ 2,791.04 |
| 5360 | St Vincent Medical Center | 7/2/2018 | 7/2/2018 | 7/16/2018 | 7/16/2018 | $ - | $ 2,767.66 | $ 2,767.66 |
| 5426 | St Vincent Medical Center | 12/15/2017 | 12/15/2017 | 7/31/2018 | 2/21/2019 | $ (100.00) | $ 2,633.50 | $ 2,733.50 |
| 5573 | St Vincent Medical Center | 12/6/2017 | 12/6/2017 | 12/11/2017 | 12/19/2017 | $ 2,060.42 | $ 4,772.56 | $ 2,712.14 |
| 5576 | St Vincent Medical Center | 4/23/2018 | 4/23/2018 | 4/30/2018 | 6/13/2018 | $ 679.08 | $ 3,389.45 | $ 2,710.37 |
| 5607 | St Vincent Medical Center | 2/11/2018 | 2/11/2018 | 4/17/2018 | 4/25/2019 | $ 2,248.44 | $ 4,940.00 | $ 2,691.56 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 5635 | St Vincent Medical Center | 12/13/2019 | 12/13/2019 | 12/23/2019 | 12/31/2019 | $ 4,795.98 | $ 7,467.49 | $ 2,671.51 |
| 5645 | St Vincent Medical Center | 8/3/2018 | 8/3/2018 | 8/8/2018 | None | $ - | $ 2,663.28 | $ 2,663.28 |
| 5780 | St Vincent Medical Center | 11/27/2019 | 11/27/2019 | 12/11/2019 | 12/26/2019 | $ - | $ 2,644.00 | $ 2,644.00 |
| 5787 | St Vincent Medical Center | 3/27/2018 | 3/27/2018 | 4/2/2018 | 4/27/2018 | $ - | $ 2,636.76 | $ 2,636.76 |
| 5795 | St Vincent Medical Center | 10/21/2019 | 10/22/2019 | 10/28/2019 | 1/22/2020 | $ - | $ 2,633.50 | $ 2,633.50 |
| 5794 | St Vincent Medical Center | 6/19/2019 | 6/22/2019 | 6/27/2019 | None | $ - | $ 2,633.50 | $ 2,633.50 |
| 5793 | St Vincent Medical Center | 7/20/2018 | 7/20/2018 | 8/13/2018 | 8/20/2018 | $ - | $ 2,633.50 | $ 2,633.50 |
| 5792 | St Vincent Medical Center | 5/28/2018 | 5/28/2018 | 1/14/2019 | None | $ - | $ 2,633.50 | $ 2,633.50 |
| 5791 | St Vincent Medical Center | 11/27/2017 | 11/27/2017 | 5/21/2018 | 5/29/2018 | $ - | $ 2,633.50 | $ 2,633.50 |
| 5790 | St Vincent Medical Center | 2/5/2018 | 2/5/2018 | 2/12/2018 | 2/20/2018 | $ - | $ 2,633.50 | $ 2,633.50 |
| 5789 | St Vincent Medical Center | 11/2/2017 | 11/2/2017 | 6/1/2018 | None | $ - | $ 2,633.50 | $ 2,633.50 |
| 5806 | St Vincent Medical Center | 7/19/2018 | 7/19/2018 | 7/26/2018 | 5/30/2019 | $ 5,610.31 | $ 8,237.31 | $ 2,627.00 |
| 5813 | St Vincent Medical Center | 7/11/2018 | 7/11/2018 | 7/19/2018 | 7/26/2018 | $ - | $ 2,619.76 | $ 2,619.76 |
| 5944 | St Vincent Medical Center | 5/31/2019 | 5/31/2019 | 7/18/2019 | None | $ - | $ 2,567.09 | $ 2,567.09 |
| 5945 | St Vincent Medical Center | 12/7/2017 | 12/7/2017 | 12/13/2017 | 12/20/2017 | $ 2,714.86 | $ 5,281.75 | $ 2,566.89 |
| 5971 | St Vincent Medical Center | 6/19/2018 | 6/19/2018 | 6/27/2018 | 7/5/2018 | $ - | $ 2,551.18 | $ 2,551.18 |
| 5995 | St Vincent Medical Center | 7/11/2018 | 7/11/2018 | 7/19/2018 | 7/26/2018 | $ - | $ 2,545.98 | $ 2,545.98 |
| 6035 | St Vincent Medical Center | 6/13/2019 | 6/13/2019 | 7/9/2019 | 9/17/2019 | $ 3,080.79 | $ 5,598.93 | $ 2,518.14 |
| 6052 | St Vincent Medical Center | 12/28/2017 | 12/28/2017 | 1/2/2018 | 2/7/2018 | $ 126.23 | $ 2,627.60 | $ 2,501.37 |
| 6057 | St Vincent Medical Center | 4/11/2019 | 4/11/2019 | 4/16/2019 | 6/11/2019 | $ 127.86 | $ 2,627.60 | $ 2,499.74 |
| 6070 | St Vincent Medical Center | 4/13/2018 | 4/13/2018 | 4/18/2018 | 4/25/2018 | $ - | $ 2,495.08 | $ 2,495.08 |
| 6080 | St Vincent Medical Center | 1/19/2018 | 1/19/2018 | 2/14/2018 | 2/23/2018 | $ 982.00 | $ 3,464.97 | $ 2,482.97 |
| 6081 | St Vincent Medical Center | 5/23/2018 | 5/23/2018 | 5/28/2018 | 7/9/2019 | $ 145.03 | $ 2,627.60 | $ 2,482.57 |
| 6087 | St Vincent Medical Center | 2/7/2018 | 2/7/2018 | 2/12/2018 | 4/2/2018 | $ 6,393.16 | $ 8,872.98 | $ 2,479.82 |
| 6088 | St Vincent Medical Center | 4/9/2018 | 4/10/2018 | 5/6/2018 | 7/9/2018 | $ 7,662.28 | $ 10,141.91 | $ 2,479.63 |
| 6131 | St Vincent Medical Center | 1/10/2018 | 1/10/2018 | 4/27/2018 | 5/4/2018 | $ - | $ 2,463.25 | $ 2,463.25 |
| 6133 | St Vincent Medical Center | 12/14/2017 | 12/14/2017 | 1/24/2018 | 1/31/2018 | $ 1,838.05 | $ 4,298.11 | $ 2,460.06 |
| 6191 | St Vincent Medical Center | 11/27/2017 | 11/27/2017 | 12/4/2017 | 12/12/2017 | $ 2,831.90 | $ 5,268.10 | $ 2,436.20 |
| 6261 | St Vincent Medical Center | 3/21/2019 | 3/21/2019 | 4/9/2019 | 7/1/2019 | $ 1,546.39 | $ 3,945.81 | $ 2,399.42 |
| 6579 | St Vincent Medical Center | 9/16/2017 | 9/16/2017 | 9/21/2017 | None | $ - | $ 2,355.53 | $ 2,355.53 |
| 6752 | St Vincent Medical Center | 11/3/2017 | 11/3/2017 | 11/8/2017 | 11/28/2017 | $ 508.72 | $ 2,836.49 | $ 2,327.77 |
| 6805 | St Vincent Medical Center | 3/1/2019 | 3/1/2019 | 3/6/2019 | 4/1/2019 | $ 4,186.51 | $ 6,496.71 | $ 2,310.20 |
| 6807 | St Vincent Medical Center | 9/10/2019 | 9/10/2019 | 10/7/2019 | 10/28/2019 | $ 3,353.37 | $ 5,663.56 | $ 2,310.19 |
| 6806 | St Vincent Medical Center | 1/11/2019 | 1/28/2019 | 2/5/2019 | 3/5/2019 | $ 3,845.91 | $ 6,156.10 | $ 2,310.19 |
| 6808 | St Vincent Medical Center | 10/15/2018 | 10/16/2018 | 11/5/2018 | 11/12/2018 | $ 3,018.03 | $ 5,328.22 | $ 2,310.19 |
| 6810 | St Vincent Medical Center | 5/25/2018 | 5/25/2018 | 5/30/2018 | 6/26/2018 | $ 3,229.82 | $ 5,540.00 | $ 2,310.18 |
| 6809 | St Vincent Medical Center | 3/16/2018 | 3/16/2018 | 3/23/2018 | 3/28/2018 | $ 3,229.82 | $ 5,540.00 | $ 2,310.18 |
| 6811 | St Vincent Medical Center | 12/24/2018 | 12/24/2018 | 1/9/2019 | 2/7/2019 | $ 3,701.55 | $ 6,011.70 | $ 2,310.15 |
| 6859 | St Vincent Medical Center | 4/10/2018 | 4/25/2018 | 5/7/2018 | 5/15/2018 | $ 2,335.24 | $ 4,629.64 | $ 2,294.40 |
| 6896 | St Vincent Medical Center | 12/7/2018 | 12/7/2018 | 1/7/2019 | 2/7/2019 | $ 3,229.82 | $ 5,514.33 | $ 2,284.51 |
| 7099 | St Vincent Medical Center | 6/19/2018 | 6/22/2018 | 6/27/2018 | 7/31/2018 | $ 43,908.69 | $ 46,171.00 | $ 2,262.31 |
| 7259 | St Vincent Medical Center | 5/2/2018 | 5/9/2018 | 6/7/2018 | 6/17/2019 | $ 678.93 | $ 2,921.07 | $ 2,242.14 |
| 7281 | St Vincent Medical Center | 9/13/2019 | 9/27/2019 | 10/7/2019 | 10/28/2019 | $ 6,604.18 | $ 8,829.56 | $ 2,225.38 |
| 7340 | St Vincent Medical Center | 12/1/2017 | 12/8/2017 | 12/13/2017 | 3/27/2018 | $ 12,929.60 | $ 15,146.60 | $ 2,217.00 |
| 7353 | St Vincent Medical Center | 11/17/2018 | 11/17/2018 | 11/26/2018 | 9/17/2019 | $ 180.18 | $ 2,392.93 | $ 2,212.75 |
| 7513 | St Vincent Medical Center | 6/9/2019 | 6/10/2019 | 6/17/2019 | 7/5/2019 | $ 3,112.00 | $ 5,290.00 | $ 2,178.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 7515 | St Vincent Medical Center | 5/24/2018 | 5/24/2018 | 5/29/2018 | 7/10/2018 | $ - | $ 2,176.74 | $ 2,176.74 |
| 7599 | St Vincent Medical Center | 6/8/2018 | 6/8/2018 | 11/28/2018 | 7/31/2018 | $ - | $ 2,150.22 | $ 2,150.22 |
| 7641 | St Vincent Medical Center | 10/9/2017 | 10/9/2017 | 12/11/2017 | 12/18/2017 | $ - | $ 2,147.62 | $ 2,147.62 |
| 7686 | St Vincent Medical Center | 1/23/2018 | 1/24/2018 | 1/29/2018 | 2/26/2018 | $ 3,051.29 | $ 5,190.00 | $ 2,138.71 |
| 7690 | St Vincent Medical Center | 4/13/2019 | 4/13/2019 | 5/22/2019 | 5/31/2019 | $ 411.41 | $ 2,548.50 | $ 2,137.09 |
| 7755 | St Vincent Medical Center | 1/31/2018 | 1/31/2018 | 2/5/2018 | 2/26/2018 | $ 3,290.45 | $ 5,420.88 | $ 2,130.43 |
| 7756 | St Vincent Medical Center | 10/2/2019 | 10/2/2019 | 10/9/2019 | 11/26/2019 | $ 4,928.83 | $ 7,059.25 | $ 2,130.42 |
| 7831 | St Vincent Medical Center | 11/16/2018 | 11/16/2018 | 11/21/2018 | 11/30/2018 | $ 1,003.79 | $ 3,116.16 | $ 2,112.37 |
| 7854 | St Vincent Medical Center | 8/14/2019 | 8/14/2019 | 1/31/2020 | None | $ - | $ 2,100.38 | $ 2,100.38 |
| 7905 | St Vincent Medical Center | 11/14/2017 | 11/14/2017 | 11/20/2017 | 11/30/2017 | $ 6,364.78 | $ 8,446.61 | $ 2,081.83 |
| 7939 | St Vincent Medical Center | 8/11/2018 | 8/11/2018 | 12/7/2018 | 8/29/2018 | $ - | $ 2,073.96 | $ 2,073.96 |
| 7947 | St Vincent Medical Center | 5/15/2019 | 5/22/2019 | 6/7/2019 | 6/13/2019 | $ - | $ 2,070.75 | $ 2,070.75 |
| 7978 | St Vincent Medical Center | 9/9/2019 | 9/13/2019 | 10/2/2019 | 12/16/2019 | $ 14,695.60 | $ 16,745.60 | $ 2,050.00 |
| 7981 | St Vincent Medical Center | 10/5/2017 | 10/5/2017 | 10/10/2017 | 11/20/2017 | $ - | $ 2,048.26 | $ 2,048.26 |
| 8006 | St Vincent Medical Center | 2/3/2018 | 2/3/2018 | 2/8/2018 | 2/15/2018 | $ 582.78 | $ 2,625.25 | $ 2,042.47 |
| 8020 | St Vincent Medical Center | 4/24/2019 | 4/24/2019 | 4/29/2019 | 6/24/2019 | $ 1,026.55 | $ 3,061.64 | $ 2,035.09 |
| 8021 | St Vincent Medical Center | 10/12/2018 | 10/12/2018 | 1/3/2019 | 4/24/2019 | $ 5,598.55 | $ 7,633.55 | $ 2,035.00 |
| 8050 | St Vincent Medical Center | 12/9/2019 | 12/9/2019 | 12/16/2019 | 1/29/2020 | $ 3,329.15 | $ 5,351.56 | $ 2,022.41 |
| 8068 | St Vincent Medical Center | 12/26/2017 | 12/26/2017 | 1/2/2018 | 1/10/2018 | $ 943.01 | $ 2,956.86 | $ 2,013.85 |
| 8072 | St Vincent Medical Center | 10/15/2018 | 10/15/2018 | 10/22/2018 | 10/29/2018 | $ 296.56 | $ 2,308.50 | $ 2,011.94 |
| 8105 | St Vincent Medical Center | 12/28/2017 | 12/28/2017 | 1/4/2018 | None | $ - | $ 2,004.43 | $ 2,004.43 |
| 8113 | St Vincent Medical Center | 10/26/2017 | 10/26/2017 | 10/31/2017 | 11/8/2017 | $ - | $ 1,998.99 | $ 1,998.99 |
| 8124 | St Vincent Medical Center | 5/25/2018 | 5/29/2018 | 6/6/2018 | 7/30/2018 | $ 17,017.25 | $ 19,013.76 | $ 1,996.51 |
| 8136 | St Vincent Medical Center | 10/19/2018 | 10/23/2018 | 10/29/2018 | 11/12/2018 | $ 18,833.42 | $ 20,823.48 | $ 1,990.06 |
| 8219 | St Vincent Medical Center | 5/8/2018 | 5/8/2018 | 5/16/2018 | 5/24/2018 | $ 644.03 | $ 2,612.60 | $ 1,968.57 |
| 8282 | St Vincent Medical Center | 8/7/2019 | 8/9/2019 | 9/19/2019 | 10/22/2019 | $ 1,387.00 | $ 3,330.00 | $ 1,943.00 |
| 8301 | St Vincent Medical Center | 7/30/2019 | 7/30/2019 | 9/4/2019 | 10/29/2019 | $ - | $ 1,933.74 | $ 1,933.74 |
| 8317 | St Vincent Medical Center | 11/10/2017 | 11/10/2017 | 11/15/2017 | 12/4/2017 | $ 8,485.48 | $ 10,409.69 | $ 1,924.21 |
| 8341 | St Vincent Medical Center | 6/22/2019 | 6/22/2019 | 6/28/2019 | None | $ - | $ 1,917.04 | $ 1,917.04 |
| 8344 | St Vincent Medical Center | 4/6/2018 | 4/6/2018 | 4/11/2018 | 7/3/2018 | $ 8,320.00 | $ 10,236.11 | $ 1,916.11 |
| 8363 | St Vincent Medical Center | 9/23/2017 | 9/24/2017 | 9/29/2017 | 10/11/2017 | $ 2,946.55 | $ 4,851.60 | $ 1,905.05 |
| 8366 | St Vincent Medical Center | 9/12/2019 | 9/12/2019 | 9/18/2019 | 11/5/2019 | $ 896.81 | $ 2,800.00 | $ 1,903.19 |
| 8376 | St Vincent Medical Center | 7/22/2019 | 7/22/2019 | 7/29/2019 | 8/5/2019 | $ 2,906.84 | $ 4,807.06 | $ 1,900.22 |
| 8380 | St Vincent Medical Center | 11/6/2019 | 11/6/2019 | 11/11/2019 | 12/18/2019 | $ 3,229.82 | $ 5,130.04 | $ 1,900.22 |
| 8379 | St Vincent Medical Center | 3/26/2019 | 3/26/2019 | 4/12/2019 | 8/6/2019 | $ 3,229.82 | $ 5,130.04 | $ 1,900.22 |
| 8378 | St Vincent Medical Center | 3/28/2019 | 3/28/2019 | 4/2/2019 | 4/9/2019 | $ 3,229.82 | $ 5,130.04 | $ 1,900.22 |
| 8377 | St Vincent Medical Center | 12/18/2018 | 12/18/2018 | 12/24/2018 | 12/31/2018 | $ 3,229.82 | $ 5,130.04 | $ 1,900.22 |
| 8425 | St Vincent Medical Center | 9/23/2017 | 9/23/2017 | 2/4/2019 | None | $ - | $ 1,882.92 | $ 1,882.92 |
| 8427 | St Vincent Medical Center | 7/4/2019 | 7/4/2019 | 10/30/2019 | None | $ - | $ 1,881.48 | $ 1,881.48 |
| 8548 | St Vincent Medical Center | 4/22/2018 | 4/23/2018 | 4/30/2018 | 5/7/2018 | $ 245.13 | $ 2,120.76 | $ 1,875.63 |
| 8656 | St Vincent Medical Center | 2/14/2018 | 2/14/2018 | 2/20/2018 | 2/28/2018 | $ 1,242.97 | $ 3,072.65 | $ 1,829.68 |
| 8674 | St Vincent Medical Center | 4/23/2019 | 4/24/2019 | 6/27/2019 | 7/5/2019 | $ 661.46 | $ 2,483.50 | $ 1,822.04 |
| 8711 | St Vincent Medical Center | 3/4/2019 | 3/4/2019 | 4/18/2019 | 4/25/2019 | $ 478.44 | $ 2,283.50 | $ 1,805.06 |
| 8755 | St Vincent Medical Center | 12/28/2017 | 12/28/2017 | 1/3/2018 | 1/11/2018 | $ 7,839.59 | $ 9,637.10 | $ 1,797.51 |
| 8762 | St Vincent Medical Center | 12/13/2018 | 12/13/2018 | 2/10/2020 | 1/29/2020 | $ 514.30 | $ 2,308.50 | $ 1,794.20 |
| 8817 | St Vincent Medical Center | 6/10/2019 | 6/11/2019 | 6/19/2019 | 6/27/2019 | $ 212.55 | $ 2,001.47 | $ 1,788.92 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 8831 | St Vincent Medical Center | 2/8/2019 | 2/8/2019 | 2/28/2019 | None | $ - | $ 1,783.14 | $ 1,783.14 |
| 8851 | St Vincent Medical Center | 11/27/2019 | 11/27/2019 | 12/2/2019 | 1/29/2020 | $ 3,290.45 | $ 5,068.00 | $ 1,777.55 |
| 8850 | St Vincent Medical Center | 6/19/2019 | 6/19/2019 | 6/24/2019 | 7/16/2019 | $ 3,290.45 | $ 5,068.00 | $ 1,777.55 |
| 8849 | St Vincent Medical Center | 3/20/2019 | 3/20/2019 | 3/25/2019 | 4/16/2019 | $ 3,290.45 | $ 5,068.00 | $ 1,777.55 |
| 8848 | St Vincent Medical Center | 2/20/2019 | 2/20/2019 | 2/25/2019 | 3/18/2019 | $ 3,290.45 | $ 5,068.00 | $ 1,777.55 |
| 8847 | St Vincent Medical Center | 2/13/2019 | 2/13/2019 | 2/19/2019 | 3/18/2019 | $ 3,290.45 | $ 5,068.00 | $ 1,777.55 |
| 8846 | St Vincent Medical Center | 1/9/2019 | 1/9/2019 | 1/15/2019 | 2/12/2019 | $ 3,290.45 | $ 5,068.00 | $ 1,777.55 |
| 8845 | St Vincent Medical Center | 8/29/2018 | 8/29/2018 | 9/11/2018 | 10/18/2018 | $ 3,290.45 | $ 5,068.00 | $ 1,777.55 |
| 8852 | St Vincent Medical Center | 11/21/2018 | 11/21/2018 | 11/27/2018 | 12/4/2018 | $ 2,032.36 | $ 3,809.91 | $ 1,777.55 |
| 8867 | St Vincent Medical Center | 2/5/2019 | 2/5/2019 | 2/13/2019 | 3/8/2019 | $ 4,400.93 | $ 6,175.68 | $ 1,774.75 |
| 8938 | St Vincent Medical Center | 4/10/2019 | 4/10/2019 | 4/15/2019 | 5/28/2019 | $ 2,978.55 | $ 4,730.93 | $ 1,752.38 |
| 8962 | St Vincent Medical Center | 12/4/2019 | 12/30/2019 | 1/6/2020 | None | $ - | $ 1,752.00 | $ 1,752.00 |
| 8976 | St Vincent Medical Center | 12/10/2018 | 12/10/2018 | 1/14/2019 | 2/15/2019 | $ 620.33 | $ 2,369.72 | $ 1,749.39 |
| 8975 | St Vincent Medical Center | 11/15/2018 | 11/28/2018 | 12/11/2018 | 1/10/2019 | $ 620.33 | $ 2,369.72 | $ 1,749.39 |
| 8991 | St Vincent Medical Center | 5/2/2019 | 5/2/2019 | 12/9/2019 | 1/28/2020 | $ - | $ 1,746.21 | $ 1,746.21 |
| 9069 | St Vincent Medical Center | 6/23/2018 | 6/24/2018 | 6/29/2018 | 8/31/2018 | $ - | $ 1,724.28 | $ 1,724.28 |
| 9068 | St Vincent Medical Center | 12/28/2017 | 12/28/2017 | 1/8/2018 | 1/19/2018 | $ - | $ 1,724.28 | $ 1,724.28 |
| 9124 | St Vincent Medical Center | 10/22/2018 | 10/22/2018 | 12/5/2018 | 11/7/2018 | $ - | $ 1,701.94 | $ 1,701.94 |
| 9152 | St Vincent Medical Center | 9/5/2019 | 9/6/2019 | 11/20/2019 | 11/27/2019 | $ 1,700.00 | $ 3,400.00 | $ 1,700.00 |
| 9151 | St Vincent Medical Center | 6/4/2019 | 6/6/2019 | 6/26/2019 | 7/15/2019 | $ 1,700.00 | $ 3,400.00 | $ 1,700.00 |
| 9150 | St Vincent Medical Center | 5/4/2019 | 5/5/2019 | 5/16/2019 | None | $ - | $ 1,700.00 | $ 1,700.00 |
| 9149 | St Vincent Medical Center | 12/14/2018 | 12/14/2018 | 12/20/2018 | 1/4/2019 | $ - | $ 1,700.00 | $ 1,700.00 |
| 9148 | St Vincent Medical Center | 2/14/2018 | 2/15/2018 | 2/20/2018 | 3/14/2018 | $ - | $ 1,700.00 | $ 1,700.00 |
| 9182 | St Vincent Medical Center | 2/6/2018 | 2/6/2018 | 4/26/2018 | 5/3/2018 | $ 942.89 | $ 2,633.50 | $ 1,690.61 |
| 9240 | St Vincent Medical Center | 6/21/2018 | 6/21/2018 | 6/27/2018 | 7/6/2018 | $ - | $ 1,674.77 | $ 1,674.77 |
| 9294 | St Vincent Medical Center | 3/6/2019 | 3/6/2019 | 3/13/2019 | 4/9/2019 | $ 3,325.02 | $ 4,990.14 | $ 1,665.12 |
| 9296 | St Vincent Medical Center | 11/16/2018 | 11/16/2018 | 12/11/2018 | 1/7/2019 | $ 4,463.34 | $ 6,128.43 | $ 1,665.09 |
| 9297 | St Vincent Medical Center | 3/6/2019 | 3/6/2019 | 3/15/2019 | 4/9/2019 | $ 3,395.63 | $ 5,060.71 | $ 1,665.08 |
| 9309 | St Vincent Medical Center | 10/18/2018 | 10/18/2018 | 11/2/2018 | 11/14/2018 | $ 965.12 | $ 2,627.60 | $ 1,662.48 |
| 9308 | St Vincent Medical Center | 7/2/2019 | 7/2/2019 | 7/8/2019 | 8/27/2019 | $ 965.12 | $ 2,627.60 | $ 1,662.48 |
| 9392 | St Vincent Medical Center | 6/11/2018 | 6/12/2018 | 6/27/2018 | 7/5/2018 | $ - | $ 1,624.35 | $ 1,624.35 |
| 9394 | St Vincent Medical Center | 5/31/2018 | 5/31/2018 | 10/24/2019 | 10/31/2019 | $ 7,120.79 | $ 8,744.74 | $ 1,623.95 |
| 9397 | St Vincent Medical Center | 12/14/2017 | 12/19/2017 | 1/9/2018 | 3/5/2018 | $ 6,876.48 | $ 8,500.00 | $ 1,623.52 |
| 9412 | St Vincent Medical Center | 3/6/2018 | 3/6/2018 | 5/16/2018 | 5/23/2018 | $ 690.37 | $ 2,308.50 | $ 1,618.13 |
| 9460 | St Vincent Medical Center | 8/16/2018 | 8/16/2018 | 8/21/2018 | 9/12/2018 | $ 1,742.19 | $ 3,356.00 | $ 1,613.81 |
| 9482 | St Vincent Medical Center | 1/31/2019 | 1/31/2019 | 2/28/2019 | 6/17/2019 | $ 1,523.80 | $ 3,132.80 | $ 1,609.00 |
| 9483 | St Vincent Medical Center | 1/24/2019 | 1/24/2019 | 5/2/2019 | 5/24/2019 | $ - | $ 1,608.81 | $ 1,608.81 |
| 9532 | St Vincent Medical Center | 5/14/2019 | 5/28/2019 | 7/30/2019 | 8/21/2019 | $ 43,902.00 | $ 45,500.00 | $ 1,598.00 |
| 9534 | St Vincent Medical Center | 9/25/2018 | 9/25/2018 | 10/16/2018 | 10/24/2018 | $ 528.26 | $ 2,125.18 | $ 1,596.92 |
| 9536 | St Vincent Medical Center | 6/22/2019 | 6/22/2019 | 8/9/2019 | 8/20/2019 | $ - | $ 1,596.65 | $ 1,596.65 |
| 9553 | St Vincent Medical Center | 9/7/2017 | 9/7/2017 | 2/21/2018 | 5/16/2018 | $ - | $ 1,589.69 | $ 1,589.69 |
| 9590 | St Vincent Medical Center | 7/31/2019 | 7/31/2019 | 8/21/2019 | 8/28/2019 | $ 538.84 | $ 2,109.94 | $ 1,571.10 |
| 9598 | St Vincent Medical Center | 7/16/2019 | 7/16/2019 | 8/26/2019 | 9/4/2019 | $ 380.38 | $ 1,948.90 | $ 1,568.52 |
| 9720 | St Vincent Medical Center | 6/22/2018 | 6/22/2018 | 7/16/2018 | 7/25/2018 | $ 5,720.07 | $ 7,271.24 | $ 1,551.17 |
| 9753 | St Vincent Medical Center | 6/25/2018 | 6/25/2018 | 7/13/2018 | 8/31/2018 | $ - | $ 1,542.57 | $ 1,542.57 |
| 9791 | St Vincent Medical Center | 5/1/2018 | 5/1/2018 | 5/7/2018 | 5/15/2018 | $ 757.19 | $ 2,283.50 | $ 1,526.31 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 9814 | St Vincent Medical Center | 9/7/2018 | 9/7/2018 | 9/12/2018 | 9/19/2018 | $ 630.38 | $ 2,149.39 | $ 1,519.01 |
| 9819 | St Vincent Medical Center | 1/11/2018 | 1/11/2018 | 4/27/2018 | 5/7/2018 | $ 865.50 | $ 2,383.50 | $ 1,518.00 |
| 9832 | St Vincent Medical Center | 9/17/2018 | 9/17/2018 | 9/24/2018 | 10/4/2018 | $ 8,529.14 | $ 10,041.11 | $ 1,511.97 |
| 9833 | St Vincent Medical Center | 7/17/2019 | 7/17/2019 | 9/13/2019 | None | $ - | $ 1,511.90 | $ 1,511.90 |
| 9852 | St Vincent Medical Center | 10/29/2019 | 10/29/2019 | 11/4/2019 | None | $ - | $ 1,505.09 | $ 1,505.09 |
| 9856 | St Vincent Medical Center | 1/1/2018 | 1/1/2018 | 1/10/2018 | 1/18/2018 | $ 421.24 | $ 1,924.57 | $ 1,503.33 |
| 9923 | St Vincent Medical Center | 12/12/2018 | 12/12/2018 | 12/18/2018 | 2/20/2019 | $ 448.33 | $ 1,929.83 | $ 1,481.50 |
| 9993 | St Vincent Medical Center | 1/4/2018 | 1/4/2018 | 1/19/2018 | None | $ - | $ 1,463.89 | $ 1,463.89 |
| 10000 | St Vincent Medical Center | 11/9/2017 | 11/10/2017 | 11/15/2017 | None | $ - | $ 1,460.41 | $ 1,460.41 |
| 10064 | St Vincent Medical Center | 10/26/2018 | 10/26/2018 | 12/27/2018 | 4/26/2019 | $ 62.00 | $ 1,504.75 | $ 1,442.75 |
| 10078 | St Vincent Medical Center | 5/4/2018 | 5/9/2018 | 6/7/2018 | 8/16/2018 | $ - | $ 1,437.00 | $ 1,437.00 |
| 10089 | St Vincent Medical Center | 12/13/2017 | 12/13/2017 | 1/5/2018 | 1/16/2018 | $ - | $ 1,435.00 | $ 1,435.00 |
| 10117 | St Vincent Medical Center | 3/24/2018 | 3/24/2018 | 5/16/2018 | None | $ - | $ 1,431.19 | $ 1,431.19 |
| 10141 | St Vincent Medical Center | 9/23/2017 | 9/26/2017 | 10/2/2017 | 10/11/2017 | $ - | $ 1,427.01 | $ 1,427.01 |
| 10144 | St Vincent Medical Center | 7/27/2017 | 3/11/2019 | 3/18/2019 | 3/25/2019 | $ - | $ 1,426.18 | $ 1,426.18 |
| 10151 | St Vincent Medical Center | 8/6/2019 | 8/6/2019 | 8/12/2019 | 9/27/2019 | $ 3,016.22 | $ 4,439.24 | $ 1,423.02 |
| 10160 | St Vincent Medical Center | 2/5/2018 | 2/5/2018 | 2/12/2018 | 2/20/2018 | $ - | $ 1,420.34 | $ 1,420.34 |
| 10159 | St Vincent Medical Center | 1/31/2018 | 1/31/2018 | 2/5/2018 | None | $ - | $ 1,420.34 | $ 1,420.34 |
| 10158 | St Vincent Medical Center | 2/3/2018 | 2/3/2018 | 2/8/2018 | 4/10/2018 | $ - | $ 1,420.34 | $ 1,420.34 |
| 10157 | St Vincent Medical Center | 11/9/2017 | 11/9/2017 | 11/15/2017 | 11/22/2017 | $ - | $ 1,420.34 | $ 1,420.34 |
| 10156 | St Vincent Medical Center | 11/10/2017 | 11/10/2017 | 11/17/2017 | 11/16/2019 | $ - | $ 1,420.34 | $ 1,420.34 |
| 10169 | St Vincent Medical Center | 8/23/2019 | 8/23/2019 | 11/1/2019 | None | $ - | $ 1,416.91 | $ 1,416.91 |
| 10183 | St Vincent Medical Center | 11/9/2017 | 11/10/2017 | 11/17/2017 | 1/4/2018 | $ 6,888.03 | $ 8,302.61 | $ 1,414.58 |
| 10187 | St Vincent Medical Center | 5/21/2018 | 5/21/2018 | 6/14/2018 | 7/19/2018 | $ 341.62 | $ 1,754.34 | $ 1,412.72 |
| 10203 | St Vincent Medical Center | 5/28/2019 | 5/28/2019 | 7/11/2019 | 8/27/2019 | $ 3,727.16 | $ 5,130.04 | $ 1,402.88 |
| 10223 | St Vincent Medical Center | 7/4/2019 | 7/4/2019 | 7/19/2019 | 7/31/2019 | $ 81.75 | $ 1,480.70 | $ 1,398.95 |
| 10242 | St Vincent Medical Center | 10/25/2018 | 10/25/2018 | 11/27/2018 | 12/20/2018 | $ 3,016.19 | $ 4,408.69 | $ 1,392.50 |
| 10258 | St Vincent Medical Center | 11/1/2018 | 11/9/2018 | 12/14/2018 | 1/17/2019 | $ 285.98 | $ 1,673.01 | $ 1,387.03 |
| 10270 | St Vincent Medical Center | 9/25/2018 | 9/26/2018 | 9/24/2019 | None | $ - | $ 1,387.00 | $ 1,387.00 |
| 10264 | St Vincent Medical Center | 9/25/2018 | 9/26/2018 | 10/8/2018 | 11/19/2018 | $ - | $ 1,387.00 | $ 1,387.00 |
| 10277 | St Vincent Medical Center | 1/4/2018 | 1/4/2018 | 1/9/2018 | 1/17/2018 | $ - | $ 1,386.00 | $ 1,386.00 |
| 10282 | St Vincent Medical Center | 7/24/2019 | 7/24/2019 | 8/2/2019 | 8/9/2019 | $ 577.48 | $ 1,962.36 | $ 1,384.88 |
| 10283 | St Vincent Medical Center | 1/22/2019 | 1/22/2019 | 2/7/2019 | 2/14/2019 | $ 1,845.72 | $ 3,229.66 | $ 1,383.94 |
| 10295 | St Vincent Medical Center | 6/20/2019 | 6/26/2019 | 7/15/2019 | None | $ - | $ 1,380.71 | $ 1,380.71 |
| 10317 | St Vincent Medical Center | 7/3/2018 | 7/10/2018 | 1/13/2020 | None | $ - | $ 1,374.00 | $ 1,374.00 |
| 10329 | St Vincent Medical Center | 1/30/2018 | 1/30/2018 | 3/1/2019 | None | $ - | $ 1,370.97 | $ 1,370.97 |
| 10331 | St Vincent Medical Center | 12/21/2017 | 12/21/2017 | 4/30/2018 | 12/23/2019 | $ 752.83 | $ 2,123.27 | $ 1,370.44 |
| 10369 | St Vincent Medical Center | 9/18/2017 | 9/18/2017 | 2/6/2018 | 4/5/2018 | $ 8,108.50 | $ 9,466.58 | $ 1,358.08 |
| 10428 | St Vincent Medical Center | 8/25/2018 | 8/25/2018 | 10/19/2018 | 10/29/2018 | $ - | $ 1,340.87 | $ 1,340.87 |
| 10443 | St Vincent Medical Center | 12/6/2017 | 12/6/2017 | 12/13/2017 | 12/21/2017 | $ 1,034.42 | $ 2,371.39 | $ 1,336.97 |
| 10454 | St Vincent Medical Center | 9/27/2018 | 9/27/2018 | 10/4/2018 | 8/20/2019 | $ 1,304.38 | $ 2,633.50 | $ 1,329.12 |
| 10476 | St Vincent Medical Center | 3/29/2018 | 3/29/2018 | 4/29/2018 | 7/24/2019 | $ 1,278.29 | $ 2,597.81 | $ 1,319.52 |
| 10500 | St Vincent Medical Center | 10/24/2019 | 10/27/2019 | 11/1/2019 | None | $ - | $ 1,314.87 | $ 1,314.87 |
| 10499 | St Vincent Medical Center | 8/19/2019 | 8/19/2019 | 8/26/2019 | 8/30/2019 | $ - | $ 1,314.87 | $ 1,314.87 |
| 10530 | St Vincent Medical Center | 3/7/2019 | 3/7/2019 | 3/15/2019 | None | $ - | $ 1,312.35 | $ 1,312.35 |
| 10567 | St Vincent Medical Center | 9/30/2018 | 9/30/2018 | 11/30/2018 | 1/23/2019 | $ 223.52 | $ 1,524.07 | $ 1,300.55 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 10595 | St Vincent Medical Center | 3/2/2019 | 3/2/2019 | 3/13/2019 | 4/17/2019 | $ - | $ 1,295.80 | $ 1,295.80 |
| 10601 | St Vincent Medical Center | 12/19/2018 | 12/29/2018 | 1/15/2019 | 1/24/2019 | $ 1,779.07 | $ 3,072.60 | $ 1,293.53 |
| 10624 | St Vincent Medical Center | 11/4/2018 | 11/4/2018 | 11/9/2018 | 11/16/2018 | $ 209.95 | $ 1,496.70 | $ 1,286.75 |
| 10630 | St Vincent Medical Center | 8/12/2019 | 8/30/2019 | 10/16/2019 | 11/25/2019 | $ 1,681.33 | $ 2,965.16 | $ 1,283.83 |
| 10669 | St Vincent Medical Center | 8/11/2018 | 8/11/2018 | 8/16/2018 | 8/22/2018 | $ - | $ 1,274.00 | $ 1,274.00 |
| 10683 | St Vincent Medical Center | 12/12/2019 | 12/12/2019 | 12/20/2019 | 12/30/2019 | $ - | $ 1,269.74 | $ 1,269.74 |
| 10686 | St Vincent Medical Center | 2/26/2019 | 2/26/2019 | 3/4/2019 | None | $ - | $ 1,269.05 | $ 1,269.05 |
| 10699 | St Vincent Medical Center | 10/14/2019 | 10/14/2019 | 11/6/2019 | 12/18/2019 | $ 1,843.54 | $ 3,109.94 | $ 1,266.40 |
| 10760 | St Vincent Medical Center | 12/11/2018 | 12/11/2018 | 12/21/2018 | 12/31/2018 | $ 154.06 | $ 1,410.89 | $ 1,256.83 |
| 10771 | St Vincent Medical Center | 1/16/2018 | 1/16/2018 | 4/10/2018 | 4/18/2018 | $ 5,014.26 | $ 6,267.83 | $ 1,253.57 |
| 10895 | St Vincent Medical Center | 8/23/2018 | 8/25/2018 | 8/30/2018 | 11/27/2018 | $ 8,797.52 | $ 10,017.84 | $ 1,220.32 |
| 10933 | St Vincent Medical Center | 3/21/2018 | 3/21/2018 | 4/5/2018 | 6/25/2018 | $ 1,690.69 | $ 2,900.00 | $ 1,209.31 |
| 10939 | St Vincent Medical Center | 3/13/2018 | 3/13/2018 | 4/13/2018 | 5/22/2018 | $ 1,939.19 | $ 3,147.14 | $ 1,207.95 |
| 10949 | St Vincent Medical Center | 9/27/2017 | 10/4/2017 | 10/10/2017 | 10/24/2017 | $ 11,018.57 | $ 12,224.18 | $ 1,205.61 |
| 10971 | St Vincent Medical Center | 11/8/2017 | 11/8/2017 | 12/7/2017 | 12/14/2017 | $ - | $ 1,195.16 | $ 1,195.16 |
| 11009 | St Vincent Medical Center | 10/26/2017 | 10/30/2017 | 11/2/2017 | 2/21/2018 | $ 5,473.00 | $ 6,660.00 | $ 1,187.00 |
| 11048 | St Vincent Medical Center | 2/13/2018 | 2/16/2018 | 4/25/2018 | 5/3/2018 | $ 179.02 | $ 1,353.40 | $ 1,174.38 |
| 11051 | St Vincent Medical Center | 7/20/2018 | 7/21/2019 | 9/3/2019 | None | $ - | $ 1,173.90 | $ 1,173.90 |
| 11127 | St Vincent Medical Center | 7/1/2019 | 7/2/2019 | 7/11/2019 | 7/19/2019 | $ 1,642.53 | $ 2,801.92 | $ 1,159.39 |
| 11184 | St Vincent Medical Center | 4/18/2019 | 4/18/2019 | 5/8/2019 | 6/4/2019 | $ 1,937.99 | $ 3,085.14 | $ 1,147.15 |
| 11186 | St Vincent Medical Center | 1/8/2019 | 1/8/2019 | 2/5/2019 | 3/5/2019 | $ 1,618.49 | $ 2,765.60 | $ 1,147.11 |
| 11185 | St Vincent Medical Center | 7/3/2018 | 7/3/2018 | 8/14/2018 | 11/20/2018 | $ 1,618.49 | $ 2,765.60 | $ 1,147.11 |
| 11200 | St Vincent Medical Center | 9/3/2018 | 9/3/2018 | 10/7/2019 | 10/28/2018 | $ 1,618.49 | $ 2,764.40 | $ 1,145.91 |
| 11201 | St Vincent Medical Center | 9/16/2019 | 9/16/2019 | 10/7/2019 | 10/28/2018 | $ 1,964.45 | $ 3,110.32 | $ 1,145.87 |
| 11224 | St Vincent Medical Center | 4/18/2018 | 4/18/2018 | 5/10/2018 | 6/14/2018 | $ 276.58 | $ 1,420.34 | $ 1,143.76 |
| 11225 | St Vincent Medical Center | 12/19/2019 | 12/19/2019 | 1/8/2020 | 7/30/2020 | $ 1,937.45 | $ 3,080.96 | $ 1,143.51 |
| 11233 | St Vincent Medical Center | 11/6/2019 | 11/6/2019 | 11/12/2019 | 11/20/2019 | $ - | $ 1,142.08 | $ 1,142.08 |
| 11248 | St Vincent Medical Center | 5/14/2018 | 5/22/2018 | 6/7/2018 | 7/24/2018 | $ 1,946.05 | $ 3,084.14 | $ 1,138.09 |
| 11283 | St Vincent Medical Center | 10/1/2017 | 10/1/2017 | 11/13/2017 | 11/30/2017 | $ 421.24 | $ 1,547.48 | $ 1,126.24 |
| 11301 | St Vincent Medical Center | 3/29/2019 | 3/31/2019 | 4/17/2019 | 6/17/2019 | $ 1,410.00 | $ 2,532.00 | $ 1,122.00 |
| 11324 | St Vincent Medical Center | 11/7/2017 | 11/7/2017 | 11/13/2017 | 11/20/2017 | $ - | $ 1,116.05 | $ 1,116.05 |
| 11327 | St Vincent Medical Center | 9/26/2019 | 9/26/2019 | 11/5/2019 | 10/17/2019 | $ - | $ 1,115.50 | $ 1,115.50 |
| 11339 | St Vincent Medical Center | 5/3/2019 | 5/3/2019 | 6/7/2019 | 6/28/2019 | $ - | $ 1,114.54 | $ 1,114.54 |
| 11373 | St Vincent Medical Center | 9/3/2019 | 9/3/2019 | 9/12/2019 | 1/17/2020 | $ 10,049.59 | $ 11,159.10 | $ 1,109.51 |
| 11383 | St Vincent Medical Center | 12/4/2018 | 12/26/2018 | 1/17/2019 | 3/3/2020 | $ 22,908.10 | $ 24,015.58 | $ 1,107.48 |
| 11392 | St Vincent Medical Center | 7/1/2019 | 7/1/2019 | 7/15/2019 | 7/22/2019 | $ - | $ 1,105.65 | $ 1,105.65 |
| 11391 | St Vincent Medical Center | 2/22/2019 | 2/22/2019 | 2/27/2019 | 3/6/2019 | $ - | $ 1,105.65 | $ 1,105.65 |
| 11433 | St Vincent Medical Center | 10/10/2018 | 10/24/2018 | 10/29/2018 | 4/4/2019 | $ 134,577.79 | $ 135,674.93 | $ 1,097.14 |
| 11561 | St Vincent Medical Center | 12/10/2019 | 12/10/2019 | 1/21/2020 | 7/23/2020 | $ 2,709.64 | $ 3,780.21 | $ 1,070.57 |
| 11562 | St Vincent Medical Center | 6/19/2018 | 6/19/2018 | 6/25/2018 | None | $ - | $ 1,070.34 | $ 1,070.34 |
| 11607 | St Vincent Medical Center | 7/28/2019 | 7/31/2019 | 8/5/2019 | 8/12/2019 | $ 43.23 | $ 1,105.65 | $ 1,062.42 |
| 11606 | St Vincent Medical Center | 1/10/2019 | 1/10/2019 | 2/4/2019 | 3/5/2019 | $ 43.23 | $ 1,105.65 | $ 1,062.42 |
| 11644 | St Vincent Medical Center | 12/5/2019 | 12/5/2019 | 12/13/2019 | 1/17/2020 | $ 1,755.76 | $ 2,813.16 | $ 1,057.40 |
| 11649 | St Vincent Medical Center | 7/24/2018 | 7/24/2018 | 11/1/2018 | 12/18/2018 | $ 49.26 | $ 1,105.65 | $ 1,056.39 |
| 11676 | St Vincent Medical Center | 5/17/2019 | 5/17/2019 | 5/24/2019 | 7/3/2019 | $ 55.75 | $ 1,105.65 | $ 1,049.90 |
| 11701 | St Vincent Medical Center | 11/29/2018 | 12/6/2018 | 1/4/2019 | 8/12/2019 | $ 23,540.85 | $ 24,585.85 | $ 1,045.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 11705 | St Vincent Medical Center | 12/29/2017 | 12/29/2017 | 1/8/2018 | 1/17/2018 | $ - | $ 1,044.24 | $ 1,044.24 |
| 11706 | St Vincent Medical Center | 1/22/2018 | 1/22/2018 | 1/29/2018 | 2/5/2018 | $ 519.13 | $ 1,563.37 | $ 1,044.24 |
| 11747 | St Vincent Medical Center | 2/14/2019 | 2/18/2019 | 6/13/2019 | 7/23/2019 | $ 4,176.97 | $ 5,216.14 | $ 1,039.17 |
| 11752 | St Vincent Medical Center | 12/16/2019 | 12/17/2019 | 1/21/2020 | 2/4/2020 | $ - | $ 1,037.41 | $ 1,037.41 |
| 11767 | St Vincent Medical Center | 11/21/2017 | 11/21/2017 | 3/6/2019 | 3/13/2019 | $ - | $ 1,034.83 | $ 1,034.83 |
| 11820 | St Vincent Medical Center | 10/10/2017 | 10/10/2017 | 10/16/2017 | 10/24/2017 | $ 447.88 | $ 1,473.48 | $ 1,025.60 |
| 11952 | St Vincent Medical Center | 6/22/2018 | 6/22/2018 | 6/27/2018 | 7/5/2018 | $ - | $ 999.10 | $ 999.10 |
| 11951 | St Vincent Medical Center | 5/7/2018 | 5/7/2018 | 5/15/2018 | 5/22/2018 | $ - | $ 999.10 | $ 999.10 |
| 11955 | St Vincent Medical Center | 4/14/2018 | 4/14/2018 | 4/19/2018 | 4/26/2018 | $ 71.24 | $ 1,070.34 | $ 999.10 |
| 11954 | St Vincent Medical Center | 1/23/2018 | 1/23/2018 | 4/10/2018 | 4/17/2018 | $ 71.24 | $ 1,070.34 | $ 999.10 |
| 11953 | St Vincent Medical Center | 12/8/2017 | 12/8/2017 | 12/14/2017 | 12/21/2017 | $ 421.24 | $ 1,420.34 | $ 999.10 |
| 11981 | St Vincent Medical Center | 8/10/2018 | 8/10/2018 | 9/5/2018 | 10/10/2018 | $ 1,690.69 | $ 2,685.40 | $ 994.71 |
| 11980 | St Vincent Medical Center | 8/3/2018 | 8/3/2018 | 9/5/2018 | 10/10/2018 | $ 1,690.69 | $ 2,685.40 | $ 994.71 |
| 12014 | St Vincent Medical Center | 4/25/2019 | 4/25/2019 | 5/8/2019 | 5/16/2019 | $ 704.58 | $ 1,694.01 | $ 989.43 |
| 12088 | St Vincent Medical Center | 6/18/2019 | 6/18/2019 | 6/27/2019 | 7/8/2019 | $ 8,418.25 | $ 9,395.21 | $ 976.96 |
| 12113 | St Vincent Medical Center | 4/9/2019 | 4/9/2019 | 4/23/2019 | 4/30/2019 | $ 71.24 | $ 1,044.49 | $ 973.25 |
| 12114 | St Vincent Medical Center | 6/7/2018 | 6/21/2018 | 7/10/2018 | 10/15/2018 | $ 1,611.21 | $ 2,584.45 | $ 973.24 |
| 12131 | St Vincent Medical Center | 6/27/2019 | 6/27/2019 | 7/2/2019 | 9/4/2019 | $ 127.86 | $ 1,097.87 | $ 970.01 |
| 12147 | St Vincent Medical Center | 11/13/2018 | 11/13/2018 | 11/19/2018 | 5/23/2019 | $ 11,920.42 | $ 12,888.00 | $ 967.58 |
| 12152 | St Vincent Medical Center | 9/26/2017 | 9/29/2017 | 10/10/2017 | 10/24/2017 | $ 8,646.00 | $ 9,613.00 | $ 967.00 |
| 12207 | St Vincent Medical Center | 7/16/2019 | 7/16/2019 | 7/22/2019 | 8/27/2019 | $ 956.69 | $ 1,913.42 | $ 956.73 |
| 12275 | St Vincent Medical Center | 1/31/2018 | 1/31/2018 | 2/5/2018 | 2/13/2018 | $ - | $ 943.77 | $ 943.77 |
| 12293 | St Vincent Medical Center | 9/19/2018 | 9/19/2018 | 10/3/2018 | 12/11/2018 | $ 5,806.26 | $ 6,745.63 | $ 939.37 |
| 12384 | St Vincent Medical Center | 5/8/2018 | 5/31/2018 | 10/4/2018 | 11/14/2018 | $ 58,322.45 | $ 59,244.62 | $ 922.17 |
| 12421 | St Vincent Medical Center | 3/25/2019 | 3/25/2019 | 5/23/2019 | None | $ - | $ 915.78 | $ 915.78 |
| 12441 | St Vincent Medical Center | 11/21/2017 | 11/21/2017 | 12/15/2017 | None | $ - | $ 911.44 | $ 911.44 |
| 12455 | St Vincent Medical Center | 8/6/2018 | 8/6/2018 | 8/20/2018 | 1/22/2019 | $ 37,126.07 | $ 38,033.74 | $ 907.67 |
| 12479 | St Vincent Medical Center | 12/6/2019 | 1/10/2020 | 1/24/2020 | 3/30/2020 | $ 2,472.34 | $ 3,374.60 | $ 902.26 |
| 12482 | St Vincent Medical Center | 12/4/2018 | 12/4/2018 | 12/28/2018 | 4/10/2019 | $ - | $ 901.58 | $ 901.58 |
| 12528 | St Vincent Medical Center | 1/14/2018 | 1/14/2018 | 3/26/2019 | 3/29/2019 | $ - | $ 895.64 | $ 895.64 |
| 12622 | St Vincent Medical Center | 1/26/2018 | 1/27/2018 | 2/1/2018 | 2/9/2018 | $ 7,891.41 | $ 8,768.23 | $ 876.82 |
| 12626 | St Vincent Medical Center | 12/2/2019 | 12/19/2019 | 1/6/2020 | None | $ - | $ 876.00 | $ 876.00 |
| 12634 | St Vincent Medical Center | 5/14/2019 | 5/14/2019 | 5/20/2019 | 1/22/2020 | $ - | $ 873.55 | $ 873.55 |
| 12643 | St Vincent Medical Center | 10/31/2019 | 11/15/2019 | 11/22/2019 | 2/20/2020 | $ 42,648.70 | $ 43,520.44 | $ 871.74 |
| 12675 | St Vincent Medical Center | 2/1/2019 | 2/1/2019 | 2/7/2019 | 3/5/2019 | $ 806.89 | $ 1,671.75 | $ 864.86 |
| 12694 | St Vincent Medical Center | 6/5/2018 | 6/5/2018 | 7/5/2018 | 11/20/2018 | $ 1,269.40 | $ 2,130.30 | $ 860.90 |
| 12698 | St Vincent Medical Center | 12/6/2019 | 12/6/2019 | 1/24/2020 | 3/19/2020 | $ - | $ 859.99 | $ 859.99 |
| 12702 | St Vincent Medical Center | 1/31/2019 | 1/31/2019 | 2/21/2019 | 2/13/2019 | $ 778.61 | $ 1,637.76 | $ 859.15 |
| 12703 | St Vincent Medical Center | 1/12/2019 | 1/12/2019 | 2/26/2019 | 3/5/2019 | $ - | $ 859.13 | $ 859.13 |
| 12713 | St Vincent Medical Center | 8/2/2018 | 8/2/2018 | 8/20/2018 | 10/5/2018 | $ 13,470.79 | $ 14,328.40 | $ 857.61 |
| 12741 | St Vincent Medical Center | 5/22/2019 | 5/22/2019 | 6/7/2019 | 6/18/2019 | $ - | $ 850.68 | $ 850.68 |
| 12747 | St Vincent Medical Center | 8/1/2018 | 8/16/2018 | 9/5/2018 | 9/12/2018 | $ 996.27 | $ 1,846.16 | $ 849.89 |
| 12758 | St Vincent Medical Center | 11/20/2017 | 11/20/2017 | 1/11/2018 | 6/7/2018 | $ 7,709.70 | $ 8,557.10 | $ 847.40 |
| 12767 | St Vincent Medical Center | 8/30/2018 | 8/31/2018 | 12/18/2018 | None | $ - | $ 844.04 | $ 844.04 |
| 12793 | St Vincent Medical Center | 6/15/2019 | 6/15/2019 | 1/23/2020 | 1/30/2020 | $ - | $ 837.16 | $ 837.16 |
| 12806 | St Vincent Medical Center | 4/25/2018 | 4/25/2018 | 4/30/2018 | None | $ - | $ 835.00 | $ 835.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|---------------------------|----------|
| 12805 | St Vincent Medical Center | 1/5/2018 | 1/5/2018 | 1/18/2018 | None | $ - | $ 835.00 | $ 835.00 |
| 12804 | St Vincent Medical Center | 1/7/2018 | 1/8/2018 | 1/19/2018 | 1/26/2018 | $ - | $ 835.00 | $ 835.00 |
| 12812 | St Vincent Medical Center | 7/7/2018 | 7/10/2018 | 7/26/2018 | 9/17/2018 | $ 4,086.00 | $ 4,920.00 | $ 834.00 |
| 12826 | St Vincent Medical Center | 2/25/2019 | 2/25/2019 | 3/8/2019 | 3/15/2019 | $ - | $ 832.15 | $ 832.15 |
| 12891 | St Vincent Medical Center | 1/14/2019 | 1/14/2019 | 4/23/2019 | 3/3/2020 | $ - | $ 818.21 | $ 818.21 |
| 12894 | St Vincent Medical Center | 3/20/2019 | 3/20/2019 | 4/8/2019 | 4/16/2019 | $ - | $ 817.03 | $ 817.03 |
| 12899 | St Vincent Medical Center | 6/27/2019 | 6/27/2019 | 7/15/2019 | 7/23/2019 | $ 565.77 | $ 1,382.20 | $ 816.43 |
| 12908 | St Vincent Medical Center | 2/22/2019 | 2/22/2019 | 4/25/2019 | 6/25/2019 | $ 3,050.63 | $ 3,865.59 | $ 814.96 |
| 12996 | St Vincent Medical Center | 12/10/2019 | 12/10/2019 | 12/17/2019 | 1/28/2020 | $ 1,754.54 | $ 2,554.42 | $ 799.88 |
| 12997 | St Vincent Medical Center | 3/5/2019 | 3/5/2019 | 3/18/2019 | 6/11/2019 | $ 215.90 | $ 1,015.50 | $ 799.60 |
| 13008 | St Vincent Medical Center | 1/24/2019 | 1/24/2019 | 3/4/2019 | None | $ - | $ 798.06 | $ 798.06 |
| 13022 | St Vincent Medical Center | 3/15/2019 | 3/15/2019 | 4/5/2019 | 4/18/2019 | $ - | $ 794.56 | $ 794.56 |
| 13035 | St Vincent Medical Center | 10/18/2017 | 10/18/2017 | 7/26/2019 | 8/7/2019 | $ - | $ 792.30 | $ 792.30 |
| 13090 | St Vincent Medical Center | 1/19/2018 | 1/19/2018 | 1/24/2018 | None | $ - | $ 784.00 | $ 784.00 |
| 13141 | St Vincent Medical Center | 9/15/2017 | 9/15/2017 | 9/20/2017 | 2/28/2018 | $ - | $ 774.88 | $ 774.88 |
| 13145 | St Vincent Medical Center | 7/5/2018 | 7/5/2018 | 7/13/2018 | 11/15/2018 | $ - | $ 773.66 | $ 773.66 |
| 13151 | St Vincent Medical Center | 11/22/2019 | 11/22/2019 | 11/27/2019 | None | $ - | $ 773.00 | $ 773.00 |
| 13205 | St Vincent Medical Center | 5/8/2019 | 5/8/2019 | 5/13/2019 | 7/9/2019 | $ 93.52 | $ 855.33 | $ 761.81 |
| 13242 | St Vincent Medical Center | 7/26/2018 | 7/26/2018 | 7/31/2018 | 12/5/2018 | $ 107.78 | $ 863.22 | $ 755.44 |
| 13263 | St Vincent Medical Center | 4/30/2019 | 4/30/2019 | 5/6/2019 | 5/13/2019 | $ - | $ 752.34 | $ 752.34 |
| 13285 | St Vincent Medical Center | 10/4/2019 | 10/4/2019 | 10/9/2019 | 12/17/2019 | $ 36,642.34 | $ 37,390.14 | $ 747.80 |
| 13345 | St Vincent Medical Center | 11/9/2019 | 11/9/2019 | 12/2/2019 | 12/9/2019 | $ - | $ 739.45 | $ 739.45 |
| 13407 | St Vincent Medical Center | 7/18/2019 | 7/18/2019 | 1/8/2020 | 1/27/2020 | $ 1,872.33 | $ 2,605.15 | $ 732.82 |
| 13433 | St Vincent Medical Center | 8/20/2019 | 8/20/2019 | 9/12/2019 | 12/31/2019 | $ - | $ 729.01 | $ 729.01 |
| 13435 | St Vincent Medical Center | 9/7/2017 | 9/7/2017 | 9/15/2017 | 10/3/2017 | $ 10,643.62 | $ 11,372.38 | $ 728.76 |
| 13437 | St Vincent Medical Center | 11/30/2017 | 11/30/2017 | 12/7/2017 | 1/12/2018 | $ - | $ 728.66 | $ 728.66 |
| 13438 | St Vincent Medical Center | 8/15/2019 | 8/15/2019 | 10/3/2019 | 4/7/2020 | $ - | $ 728.63 | $ 728.63 |
| 13469 | St Vincent Medical Center | 10/11/2017 | 10/25/2017 | 11/13/2017 | 12/19/2017 | $ 112.99 | $ 836.50 | $ 723.51 |
| 13484 | St Vincent Medical Center | 9/13/2017 | 9/13/2017 | 9/18/2017 | None | $ - | $ 721.61 | $ 721.61 |
| 13529 | St Vincent Medical Center | 3/19/2019 | 3/20/2019 | 3/27/2019 | 5/16/2019 | $ - | $ 715.89 | $ 715.89 |
| 13530 | St Vincent Medical Center | 12/19/2017 | 12/19/2017 | 5/21/2018 | 5/30/2018 | $ 10,396.22 | $ 11,111.84 | $ 715.62 |
| 13548 | St Vincent Medical Center | 2/23/2019 | 2/23/2019 | 1/28/2020 | 2/27/2020 | $ - | $ 713.30 | $ 713.30 |
| 13617 | St Vincent Medical Center | 5/23/2018 | 5/23/2018 | 6/8/2018 | 8/17/2018 | $ 71.56 | $ 775.76 | $ 704.20 |
| 13619 | St Vincent Medical Center | 11/15/2019 | 12/5/2019 | 12/10/2019 | 2/20/2020 | $ 34,445.29 | $ 35,148.96 | $ 703.67 |
| 13620 | St Vincent Medical Center | 7/12/2018 | 7/12/2018 | 7/17/2018 | 9/14/2018 | $ - | $ 703.24 | $ 703.24 |
| 13622 | St Vincent Medical Center | 12/11/2019 | 12/19/2019 | 12/27/2019 | 2/4/2020 | $ 15,741.90 | $ 16,444.90 | $ 703.00 |
| 13724 | St Vincent Medical Center | 11/15/2018 | 11/19/2018 | 11/26/2018 | 3/21/2019 | $ 20,995.73 | $ 21,693.66 | $ 697.93 |
| 13755 | St Vincent Medical Center | 1/11/2018 | 1/11/2018 | 2/28/2018 | 3/7/2019 | $ - | $ 693.00 | $ 693.00 |
| 13773 | St Vincent Medical Center | 3/11/2019 | 3/12/2019 | 3/19/2019 | 4/17/2019 | $ - | $ 690.21 | $ 690.21 |
| 13875 | St Vincent Medical Center | 2/11/2018 | 2/11/2018 | 2/25/2018 | 3/26/2018 | $ 1,325.97 | $ 2,015.30 | $ 689.33 |
| 13883 | St Vincent Medical Center | 2/12/2018 | 2/15/2018 | 2/20/2018 | 6/14/2018 | $ 19,808.75 | $ 20,497.34 | $ 688.59 |
| 13956 | St Vincent Medical Center | 9/17/2019 | 9/17/2019 | 9/26/2019 | 1/10/2020 | $ 669.78 | $ 1,352.19 | $ 682.41 |
| 13958 | St Vincent Medical Center | 10/2/2018 | 10/29/2018 | 11/5/2018 | 11/12/2018 | $ 1,660.26 | $ 2,342.18 | $ 681.92 |
| 13959 | St Vincent Medical Center | 3/14/2018 | 3/15/2018 | 3/20/2019 | None | $ - | $ 681.69 | $ 681.69 |
| 13962 | St Vincent Medical Center | 6/26/2018 | 6/26/2018 | 7/2/2018 | 3/4/2019 | $ 5,705.33 | $ 6,386.69 | $ 681.36 |
| 13967 | St Vincent Medical Center | 4/24/2019 | 4/25/2019 | 5/1/2019 | 5/28/2019 | $ 33,382.12 | $ 34,063.27 | $ 681.15 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 13966 | St Vincent Medical Center | 3/20/2019 | 3/22/2019 | 3/27/2019 | 4/24/2019 | $ 33,382.12 | $ 34,063.27 | $ 681.15 |
| 14065 | St Vincent Medical Center | 2/1/2018 | 2/1/2018 | 2/21/2018 | 3/22/2018 | $ 2,044.90 | $ 2,717.11 | $ 672.21 |
| 14089 | St Vincent Medical Center | 4/5/2018 | 4/6/2018 | 5/14/2018 | 6/25/2018 | $ 944.76 | $ 1,614.13 | $ 669.37 |
| 14140 | St Vincent Medical Center | 4/29/2019 | 4/29/2019 | 5/7/2019 | 5/14/2019 | $ - | $ 662.98 | $ 662.98 |
| 14230 | St Vincent Medical Center | 1/16/2019 | 1/16/2019 | 1/31/2019 | 1/27/2020 | $ 7,104.08 | $ 7,759.50 | $ 655.42 |
| 14304 | St Vincent Medical Center | 6/23/2019 | 6/24/2019 | 7/2/2019 | None | $ - | $ 650.00 | $ 650.00 |
| 14333 | St Vincent Medical Center | 3/22/2019 | 3/22/2019 | 4/4/2019 | 5/21/2019 | $ 663.54 | $ 1,310.18 | $ 646.64 |
| 14336 | St Vincent Medical Center | 2/26/2019 | 2/26/2019 | 3/12/2019 | 4/17/2019 | $ - | $ 645.41 | $ 645.41 |
| 14453 | St Vincent Medical Center | 3/12/2019 | 3/13/2019 | 4/24/2019 | None | $ - | $ 635.44 | $ 635.44 |
| 14467 | St Vincent Medical Center | 8/5/2019 | 8/5/2019 | 9/10/2019 | 10/11/2019 | $ 762.02 | $ 1,395.20 | $ 633.18 |
| 14477 | St Vincent Medical Center | 11/8/2018 | 11/8/2018 | 1/17/2019 | 2/20/2019 | $ 1,080.03 | $ 1,712.40 | $ 632.37 |
| 14478 | St Vincent Medical Center | 1/7/2019 | 1/7/2019 | 2/6/2019 | 2/19/2019 | $ - | $ 632.33 | $ 632.33 |
| 14483 | St Vincent Medical Center | 4/12/2018 | 4/12/2018 | 5/14/2018 | 5/24/2018 | $ 552.17 | $ 1,183.79 | $ 631.62 |
| 14486 | St Vincent Medical Center | 8/30/2018 | 8/30/2018 | 9/14/2018 | None | $ - | $ 631.36 | $ 631.36 |
| 14501 | St Vincent Medical Center | 11/19/2018 | 11/19/2018 | 12/7/2018 | 12/23/2019 | $ 478.10 | $ 1,107.81 | $ 629.71 |
| 14507 | St Vincent Medical Center | 1/6/2020 | 1/6/2020 | 1/16/2020 | 5/19/2020 | $ - | $ 628.64 | $ 628.64 |
| 14509 | St Vincent Medical Center | 2/16/2018 | 2/16/2018 | 3/12/2018 | 4/24/2018 | $ 2,836.96 | $ 3,465.06 | $ 628.10 |
| 14577 | St Vincent Medical Center | 11/21/2017 | 11/21/2017 | 12/11/2017 | 12/18/2017 | $ - | $ 621.37 | $ 621.37 |
| 14639 | St Vincent Medical Center | 3/13/2018 | 3/13/2018 | 5/8/2018 | 6/18/2019 | $ - | $ 616.58 | $ 616.58 |
| 14732 | St Vincent Medical Center | 9/11/2018 | 9/17/2018 | 10/5/2018 | 10/12/2018 | $ 676.81 | $ 1,289.27 | $ 612.46 |
| 14750 | St Vincent Medical Center | 1/12/2019 | 1/12/2019 | 2/7/2019 | 3/22/2019 | $ - | $ 611.49 | $ 611.49 |
| 14770 | St Vincent Medical Center | 4/8/2018 | 4/8/2018 | 4/16/2018 | 10/3/2019 | $ - | $ 610.20 | $ 610.20 |
| 14819 | St Vincent Medical Center | 6/4/2019 | 6/5/2019 | 6/21/2019 | None | $ - | $ 604.99 | $ 604.99 |
| 14837 | St Vincent Medical Center | 12/1/2019 | 12/1/2019 | 12/11/2019 | None | $ - | $ 602.86 | $ 602.86 |
| 14851 | St Vincent Medical Center | 8/18/2019 | 8/18/2019 | 8/23/2019 | 1/10/2020 | $ - | $ 601.10 | $ 601.10 |
| 14863 | St Vincent Medical Center | 5/20/2019 | 5/20/2019 | 5/28/2019 | 6/27/2019 | $ 6,076.58 | $ 6,676.62 | $ 600.04 |
| 14927 | St Vincent Medical Center | 10/25/2017 | 10/25/2017 | 10/30/2017 | 11/27/2017 | $ 3,342.72 | $ 3,941.46 | $ 598.74 |
| 14928 | St Vincent Medical Center | 9/6/2017 | 9/6/2017 | 9/11/2017 | 10/3/2017 | $ 209.18 | $ 807.90 | $ 598.72 |
| 14963 | St Vincent Medical Center | 3/18/2019 | 3/18/2019 | 3/25/2019 | 5/9/2019 | $ 7,060.39 | $ 7,657.90 | $ 597.51 |
| 14972 | St Vincent Medical Center | 9/4/2019 | 9/18/2019 | 10/9/2019 | 10/16/2019 | $ 177.80 | $ 773.84 | $ 596.04 |
| 14971 | St Vincent Medical Center | 11/13/2018 | 11/27/2018 | 12/5/2018 | 12/12/2018 | $ 347.35 | $ 943.39 | $ 596.04 |
| 14976 | St Vincent Medical Center | 8/27/2018 | 8/27/2018 | 9/12/2018 | None | $ - | $ 595.16 | $ 595.16 |
| 14981 | St Vincent Medical Center | 2/18/2019 | 2/18/2019 | 3/4/2019 | 4/18/2019 | $ - | $ 594.91 | $ 594.91 |
| 14983 | St Vincent Medical Center | 12/14/2018 | 12/14/2018 | 12/19/2018 | 11/13/2019 | $ 9,544.98 | $ 10,139.40 | $ 594.42 |
| 14986 | St Vincent Medical Center | 3/1/2018 | 3/1/2018 | 3/15/2018 | 3/26/2018 | $ - | $ 594.14 | $ 594.14 |
| 14998 | St Vincent Medical Center | 2/24/2018 | 2/24/2018 | 3/1/2018 | 5/29/2018 | $ 2,040.36 | $ 2,633.50 | $ 593.14 |
| 15107 | St Vincent Medical Center | 12/10/2019 | 12/17/2019 | 12/26/2019 | 3/31/2020 | $ 54,942.86 | $ 55,532.58 | $ 589.72 |
| 15108 | St Vincent Medical Center | 7/14/2019 | 7/14/2019 | 7/29/2019 | 8/7/2019 | $ 329.77 | $ 919.42 | $ 589.65 |
| 15113 | St Vincent Medical Center | 9/22/2017 | 9/22/2017 | 3/19/2019 | 4/13/2019 | $ 176.39 | $ 765.50 | $ 589.11 |
| 15114 | St Vincent Medical Center | 10/25/2018 | 10/25/2018 | 10/30/2018 | 11/15/2018 | $ 2,355.59 | $ 2,944.49 | $ 588.90 |
| 15133 | St Vincent Medical Center | 7/18/2019 | 7/18/2019 | 8/2/2019 | 10/17/2019 | $ (82.30) | $ 505.30 | $ 587.60 |
| 15170 | St Vincent Medical Center | 9/20/2019 | 9/20/2019 | 10/5/2019 | 2/19/2019 | $ - | $ 583.31 | $ 583.31 |
| 15173 | St Vincent Medical Center | 7/29/2019 | 7/29/2019 | 8/8/2019 | 9/10/2019 | $ 821.74 | $ 1,404.71 | $ 582.97 |
| 15172 | St Vincent Medical Center | 6/12/2019 | 6/12/2019 | 7/15/2019 | 8/12/2019 | $ 821.74 | $ 1,404.71 | $ 582.97 |
| 15185 | St Vincent Medical Center | 1/10/2019 | 1/24/2019 | 2/7/2019 | 3/5/2019 | $ 821.74 | $ 1,403.86 | $ 582.12 |
| 15184 | St Vincent Medical Center | 11/26/2018 | 11/26/2018 | 12/10/2018 | 1/9/2019 | $ 821.74 | $ 1,403.86 | $ 582.12 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 15183 | St Vincent Medical Center | 6/28/2018 | 6/28/2018 | 7/13/2018 | 8/10/2018 | $ 821.74 | $ 1,403.86 | $ 582.12 |
| 15190 | St Vincent Medical Center | 8/31/2018 | 8/31/2018 | 9/10/2018 | 9/18/2018 | $ - | $ 581.83 | $ 581.83 |
| 15197 | St Vincent Medical Center | 12/2/2019 | 12/2/2019 | 1/9/2020 | None | $ - | $ 581.44 | $ 581.44 |
| 15198 | St Vincent Medical Center | 4/16/2018 | 4/30/2018 | 5/7/2018 | 6/12/2018 | $ 821.74 | $ 1,403.13 | $ 581.39 |
| 15324 | St Vincent Medical Center | 6/14/2019 | 6/14/2019 | 9/16/2019 | 9/20/2019 | $ - | $ 576.05 | $ 576.05 |
| 15336 | St Vincent Medical Center | 11/7/2019 | 11/25/2019 | 12/18/2019 | 6/9/2020 | $ 300.92 | $ 876.00 | $ 575.08 |
| 15346 | St Vincent Medical Center | 3/5/2018 | 3/5/2018 | 3/14/2018 | 4/19/2018 | $ 538.25 | $ 1,112.13 | $ 573.88 |
| 15348 | St Vincent Medical Center | 3/5/2018 | 3/5/2018 | 4/8/2018 | 4/15/2018 | $ - | $ 573.60 | $ 573.60 |
| 15351 | St Vincent Medical Center | 4/2/2019 | 4/2/2019 | 5/8/2019 | 6/4/2019 | $ 968.99 | $ 1,542.57 | $ 573.58 |
| 15350 | St Vincent Medical Center | 5/23/2018 | 5/23/2018 | 6/7/2018 | 7/24/2018 | $ 968.99 | $ 1,542.57 | $ 573.58 |
| 15353 | St Vincent Medical Center | 10/12/2018 | 10/12/2018 | 11/14/2018 | 12/14/2018 | $ 809.24 | $ 1,382.80 | $ 573.56 |
| 15352 | St Vincent Medical Center | 10/11/2018 | 10/11/2018 | 11/7/2018 | 12/4/2018 | $ 809.24 | $ 1,382.80 | $ 573.56 |
| 15354 | St Vincent Medical Center | 7/25/2018 | 7/25/2018 | 8/7/2018 | 10/10/2018 | $ 1,155.20 | $ 1,728.72 | $ 573.52 |
| 15355 | St Vincent Medical Center | 11/20/2019 | 11/20/2019 | 11/26/2019 | 3/3/2020 | $ 109.91 | $ 683.24 | $ 573.33 |
| 15360 | St Vincent Medical Center | 8/8/2019 | 8/8/2019 | 9/9/2019 | 9/27/2019 | $ 967.50 | $ 1,540.48 | $ 572.98 |
| 15359 | St Vincent Medical Center | 8/6/2019 | 8/6/2019 | 9/11/2019 | 10/11/2019 | $ 968.99 | $ 1,541.97 | $ 572.98 |
| 15358 | St Vincent Medical Center | 4/5/2018 | 4/5/2018 | 5/14/2018 | 5/25/2018 | $ 977.06 | $ 1,550.04 | $ 572.98 |
| 15365 | St Vincent Medical Center | 8/1/2019 | 8/22/2019 | 9/9/2019 | 9/27/2019 | $ 807.75 | $ 1,380.71 | $ 572.96 |
| 15364 | St Vincent Medical Center | 9/18/2019 | 9/18/2019 | 10/7/2019 | 10/28/2019 | $ 807.75 | $ 1,380.71 | $ 572.96 |
| 15363 | St Vincent Medical Center | 9/26/2019 | 9/26/2019 | 10/7/2019 | 10/28/2019 | $ 807.75 | $ 1,380.71 | $ 572.96 |
| 15362 | St Vincent Medical Center | 7/24/2019 | 7/30/2019 | 8/6/2019 | 8/13/2019 | $ 731.95 | $ 1,304.91 | $ 572.96 |
| 15361 | St Vincent Medical Center | 5/30/2019 | 5/30/2019 | 6/5/2019 | 7/1/2019 | $ 807.75 | $ 1,380.71 | $ 572.96 |
| 15367 | St Vincent Medical Center | 3/6/2019 | 3/6/2019 | 3/13/2019 | 4/9/2019 | $ 1,525.59 | $ 2,098.54 | $ 572.95 |
| 15366 | St Vincent Medical Center | 1/7/2019 | 1/7/2019 | 1/14/2019 | 2/7/2019 | $ 1,525.59 | $ 2,098.54 | $ 572.95 |
| 15372 | St Vincent Medical Center | 2/28/2019 | 3/1/2019 | 5/2/2019 | 10/18/2019 | $ 966.65 | $ 1,538.90 | $ 572.25 |
| 15373 | St Vincent Medical Center | 2/12/2018 | 2/12/2018 | 3/12/2018 | 4/24/2018 | $ 1,028.81 | $ 1,601.02 | $ 572.21 |
| 15383 | St Vincent Medical Center | 5/6/2019 | 5/6/2019 | 6/5/2019 | 7/1/2019 | $ 807.75 | $ 1,379.86 | $ 572.11 |
| 15382 | St Vincent Medical Center | 12/3/2018 | 12/3/2018 | 1/14/2019 | 2/15/2019 | $ 807.75 | $ 1,379.86 | $ 572.11 |
| 15381 | St Vincent Medical Center | 11/1/2018 | 11/1/2018 | 12/7/2018 | 1/7/2019 | $ 807.75 | $ 1,379.86 | $ 572.11 |
| 15380 | St Vincent Medical Center | 10/22/2018 | 10/22/2018 | 11/7/2018 | 12/14/2018 | $ 807.75 | $ 1,379.86 | $ 572.11 |
| 15379 | St Vincent Medical Center | 8/13/2018 | 8/13/2018 | 9/5/2018 | 10/18/2018 | $ 807.75 | $ 1,379.86 | $ 572.11 |
| 15378 | St Vincent Medical Center | 6/13/2018 | 6/13/2018 | 7/16/2018 | 8/21/2018 | $ 807.75 | $ 1,379.86 | $ 572.11 |
| 15377 | St Vincent Medical Center | 6/20/2018 | 6/20/2018 | 7/10/2018 | 8/10/2018 | $ 807.75 | $ 1,379.86 | $ 572.11 |
| 15386 | St Vincent Medical Center | 12/20/2017 | 12/20/2017 | 1/8/2018 | 1/16/2018 | $ 419.41 | $ 991.40 | $ 571.99 |
| 15389 | St Vincent Medical Center | 12/18/2019 | 12/18/2019 | 1/15/2020 | 2/11/2020 | $ 808.97 | $ 1,380.71 | $ 571.74 |
| 15390 | St Vincent Medical Center | 11/18/2019 | 11/18/2019 | 12/9/2019 | 1/21/2020 | $ 951.05 | $ 1,522.77 | $ 571.72 |
| 15401 | St Vincent Medical Center | 10/25/2019 | 10/25/2018 | 11/8/2019 | 12/18/2019 | $ 988.61 | $ 1,559.19 | $ 570.58 |
| 15404 | St Vincent Medical Center | 2/13/2019 | 2/13/2019 | 3/6/2019 | 3/13/2019 | $ 864.93 | $ 1,434.93 | $ 570.00 |
| 15422 | St Vincent Medical Center | 4/3/2018 | 4/3/2018 | 4/11/2018 | 4/18/2018 | $ 550.00 | $ 1,118.36 | $ 568.36 |
| 15458 | St Vincent Medical Center | 1/25/2019 | 1/25/2019 | 2/26/2019 | None | $ - | $ 565.42 | $ 565.42 |
| 15493 | St Vincent Medical Center | 12/17/2019 | 12/17/2019 | 1/3/2019 | None | $ - | $ 561.38 | $ 561.38 |
| 15594 | St Vincent Medical Center | 12/19/2019 | 12/20/2019 | 2/7/2019 | 3/3/2020 | $ - | $ 554.04 | $ 554.04 |
| 15612 | St Vincent Medical Center | 2/5/2019 | 2/6/2019 | 4/5/2019 | 4/3/2019 | $ - | $ 551.62 | $ 551.62 |
| 15617 | St Vincent Medical Center | 1/22/2018 | 1/22/2018 | 3/1/2019 | None | $ - | $ 551.00 | $ 551.00 |
| 15616 | St Vincent Medical Center | 7/23/2018 | 7/23/2018 | 7/30/2018 | None | $ - | $ 551.00 | $ 551.00 |
| 15615 | St Vincent Medical Center | 1/29/2018 | 1/29/2018 | 2/4/2019 | 2/11/2019 | $ - | $ 551.00 | $ 551.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 15638 | St Vincent Medical Center | 12/13/2017 | 12/13/2017 | 3/6/2019 | 3/13/2019 | $ - | $ 548.50 | $ 548.50 |
| 15637 | St Vincent Medical Center | 1/12/2018 | 1/12/2018 | 1/17/2018 | 1/22/2018 | $ - | $ 548.50 | $ 548.50 |
| 15665 | St Vincent Medical Center | 8/1/2018 | 8/1/2018 | 8/8/2018 | 6/25/2019 | $ 6,402.57 | $ 6,949.09 | $ 546.52 |
| 15666 | St Vincent Medical Center | 12/26/2018 | 12/26/2018 | 2/7/2019 | 3/22/2019 | $ - | $ 546.51 | $ 546.51 |
| 15695 | St Vincent Medical Center | 12/7/2017 | 12/11/2017 | 12/27/2017 | 4/5/2018 | $ 9,970.01 | $ 10,513.22 | $ 543.21 |
| 15728 | St Vincent Medical Center | 11/12/2019 | 11/15/2019 | 12/9/2019 | None | $ - | $ 539.17 | $ 539.17 |
| 15733 | St Vincent Medical Center | 1/3/2018 | 1/4/2018 | 1/25/2018 | 5/8/2018 | $ 54.68 | $ 592.97 | $ 538.29 |
| 15759 | St Vincent Medical Center | 11/22/2017 | 11/22/2017 | 11/29/2017 | 7/23/2020 | $ 7,924.10 | $ 8,459.90 | $ 535.80 |
| 15760 | St Vincent Medical Center | 12/31/2019 | 1/1/2020 | 1/21/2020 | 6/8/2020 | $ 702.47 | $ 1,238.16 | $ 535.69 |
| 15769 | St Vincent Medical Center | 3/27/2019 | 3/28/2019 | 4/2/2019 | 4/10/2019 | $ 3,094.23 | $ 3,627.90 | $ 533.67 |
| 15770 | St Vincent Medical Center | 7/26/2019 | 7/26/2019 | 9/12/2019 | 12/31/2019 | $ - | $ 533.67 | $ 533.67 |
| 15910 | St Vincent Medical Center | 4/13/2018 | 4/15/2018 | 4/26/2018 | 4/15/2019 | $ - | $ 525.45 | $ 525.45 |
| 15911 | St Vincent Medical Center | 11/21/2018 | 11/21/2018 | 1/29/2019 | 2/6/2019 | $ 267.70 | $ 793.10 | $ 525.40 |
| 15949 | St Vincent Medical Center | 8/9/2019 | 8/9/2019 | 8/14/2019 | 8/22/2019 | $ 1,826.09 | $ 2,348.28 | $ 522.19 |
| 16066 | St Vincent Medical Center | 8/4/2018 | 8/4/2018 | 8/23/2018 | 9/6/2018 | $ 338.59 | $ 853.17 | $ 514.58 |
| 16115 | St Vincent Medical Center | 8/21/2019 | 8/21/2019 | 8/26/2019 | 9/4/2019 | $ - | $ 510.23 | $ 510.23 |
| 16114 | St Vincent Medical Center | 9/24/2019 | 9/24/2019 | 11/21/2019 | 11/29/2019 | $ - | $ 510.23 | $ 510.23 |
| 16118 | St Vincent Medical Center | 9/2/2017 | 9/2/2017 | 7/24/2019 | None | $ - | $ 510.19 | $ 510.19 |
| 16117 | St Vincent Medical Center | 6/29/2018 | 6/29/2018 | 1/13/2020 | None | $ - | $ 510.19 | $ 510.19 |
| 16116 | St Vincent Medical Center | 7/1/2018 | 7/1/2018 | 7/6/2018 | 7/16/2018 | $ - | $ 510.19 | $ 510.19 |
| 16129 | St Vincent Medical Center | 11/3/2019 | 11/3/2019 | 11/11/2019 | 12/23/2019 | $ - | $ 509.46 | $ 509.46 |
| 16133 | St Vincent Medical Center | 9/1/2017 | 9/1/2017 | 10/23/2017 | 3/22/2018 | $ 391.51 | $ 900.10 | $ 508.59 |
| 16143 | St Vincent Medical Center | 11/12/2017 | 11/15/2017 | 11/20/2017 | None | $ - | $ 507.18 | $ 507.18 |
| 16165 | St Vincent Medical Center | 7/18/2018 | 7/18/2018 | 8/8/2018 | None | $ - | $ 505.81 | $ 505.81 |
| 16171 | St Vincent Medical Center | 9/18/2019 | 9/18/2019 | 9/30/2019 | 1/22/2020 | $ - | $ 505.39 | $ 505.39 |
| 16176 | St Vincent Medical Center | 8/8/2019 | 8/8/2019 | 8/13/2019 | 8/20/2019 | $ - | $ 505.30 | $ 505.30 |
| 16175 | St Vincent Medical Center | 5/4/2019 | 5/4/2019 | 5/9/2019 | 5/16/2019 | $ - | $ 505.30 | $ 505.30 |
| 16174 | St Vincent Medical Center | 4/6/2019 | 4/6/2019 | 4/19/2019 | 4/26/2019 | $ - | $ 505.30 | $ 505.30 |
| 16180 | St Vincent Medical Center | 6/28/2018 | 6/28/2018 | 7/3/2018 | 8/13/2018 | $ 944.49 | $ 1,449.00 | $ 504.51 |
| 16184 | St Vincent Medical Center | 5/1/2019 | 5/1/2019 | 5/6/2019 | 7/5/2019 | $ 37.84 | $ 542.00 | $ 504.16 |
| 16189 | St Vincent Medical Center | 7/3/2019 | 7/3/2019 | 7/17/2019 | 7/24/2019 | $ - | $ 503.95 | $ 503.95 |
| 16199 | St Vincent Medical Center | 4/8/2019 | 4/8/2019 | 5/8/2019 | 7/1/2019 | $ 710.39 | $ 1,212.86 | $ 502.47 |
| 16245 | St Vincent Medical Center | 2/12/2019 | 2/12/2019 | 2/19/2019 | 2/27/2019 | $ 2,028.99 | $ 2,529.70 | $ 500.71 |
| 16299 | St Vincent Medical Center | 10/31/2019 | 11/4/2019 | 11/12/2019 | 1/22/2020 | $ 21,310.55 | $ 21,810.55 | $ 500.00 |
| 16296 | St Vincent Medical Center | 7/16/2019 | 7/16/2019 | 7/22/2019 | 8/22/2019 | $ 9,137.10 | $ 9,637.10 | $ 500.00 |
| 16311 | St Vincent Medical Center | 12/3/2018 | 12/3/2018 | 12/17/2018 | 2/11/2020 | $ - | $ 499.44 | $ 499.44 |
| 16312 | St Vincent Medical Center | 8/15/2019 | 8/15/2019 | 8/21/2019 | 9/26/2019 | $ 9,433.27 | $ 9,932.54 | $ 499.27 |
| 16515 | St Vincent Medical Center | 8/30/2018 | 8/30/2018 | 9/20/2018 | 12/4/2018 | $ 212.11 | $ 702.54 | $ 490.43 |
| 16545 | St Vincent Medical Center | 8/6/2019 | 8/6/2019 | 9/12/2019 | 1/10/2020 | $ - | $ 488.60 | $ 488.60 |
| 16585 | St Vincent Medical Center | 7/22/2019 | 7/22/2019 | 12/4/2019 | 8/13/2019 | $ - | $ 486.00 | $ 486.00 |
| 16576 | St Vincent Medical Center | 12/7/2017 | 12/8/2017 | 6/28/2019 | 7/8/2019 | $ - | $ 486.00 | $ 486.00 |
| 16619 | St Vincent Medical Center | 6/15/2018 | 6/21/2018 | 7/6/2018 | 7/13/2018 | $ 110.63 | $ 595.00 | $ 484.37 |
| 16667 | St Vincent Medical Center | 9/1/2019 | 9/4/2019 | 9/9/2019 | 10/22/2019 | $ 4,584.66 | $ 5,066.24 | $ 481.58 |
| 16668 | St Vincent Medical Center | 1/10/2019 | 1/10/2019 | 9/5/2019 | None | $ - | $ 481.57 | $ 481.57 |
| 16673 | St Vincent Medical Center | 12/16/2019 | 12/17/2019 | 12/26/2019 | 1/6/2020 | $ 5,267.40 | $ 5,747.95 | $ 480.55 |
| 16714 | St Vincent Medical Center | 1/22/2018 | 1/22/2018 | 1/6/2020 | 1/14/2020 | $ - | $ 478.56 | $ 478.56 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 16748 | St Vincent Medical Center | 1/6/2019 | 1/6/2019 | 1/11/2019 | None | $ - | $ 476.02 | $ 476.02 |
| 16793 | St Vincent Medical Center | 6/27/2019 | 6/27/2019 | 7/5/2019 | 10/18/2019 | $ 421.24 | $ 893.63 | $ 472.39 |
| 16796 | St Vincent Medical Center | 10/20/2017 | 10/20/2017 | 10/25/2017 | None | $ - | $ 472.03 | $ 472.03 |
| 16851 | St Vincent Medical Center | 3/31/2019 | 3/31/2019 | 5/24/2019 | 7/9/2019 | $ 260.72 | $ 729.56 | $ 468.84 |
| 16881 | St Vincent Medical Center | 7/12/2018 | 7/16/2018 | 12/4/2018 | 12/19/2018 | $ 2,381.40 | $ 2,848.89 | $ 467.49 |
| 16924 | St Vincent Medical Center | 1/1/2020 | 1/1/2020 | 1/31/2020 | 3/18/2020 | $ - | $ 465.66 | $ 465.66 |
| 16934 | St Vincent Medical Center | 12/18/2019 | 12/18/2019 | 12/26/2019 | 7/23/2020 | $ 5,672.09 | $ 6,137.13 | $ 465.04 |
| 16946 | St Vincent Medical Center | 10/8/2019 | 10/10/2019 | 11/5/2019 | None | $ - | $ 464.46 | $ 464.46 |
| 17073 | St Vincent Medical Center | 3/14/2019 | 3/21/2019 | 4/8/2019 | 4/15/2019 | $ 702.56 | $ 1,162.03 | $ 459.47 |
| 17136 | St Vincent Medical Center | 1/3/2018 | 1/3/2018 | 2/7/2018 | 4/3/2018 | $ 1,221.49 | $ 1,676.08 | $ 454.59 |
| 17148 | St Vincent Medical Center | 2/2/2019 | 2/2/2019 | 2/7/2019 | 6/13/2019 | $ - | $ 453.65 | $ 453.65 |
| 17151 | St Vincent Medical Center | 7/3/2019 | 7/3/2019 | 7/29/2019 | 9/19/2019 | $ 2,415.99 | $ 2,869.49 | $ 453.50 |
| 17309 | St Vincent Medical Center | 6/1/2018 | 6/29/2018 | 7/16/2018 | 7/25/2018 | $ 225.17 | $ 673.02 | $ 447.85 |
| 17443 | St Vincent Medical Center | 10/3/2019 | 10/3/2019 | 10/8/2019 | 12/31/2019 | $ 916.59 | $ 1,360.64 | $ 444.05 |
| 17534 | St Vincent Medical Center | 10/29/2019 | 10/29/2019 | 11/21/2019 | 1/24/2020 | $ 200.88 | $ 644.80 | $ 443.92 |
| 17579 | St Vincent Medical Center | 1/17/2019 | 1/18/2019 | 1/31/2019 | None | $ - | $ 441.84 | $ 441.84 |
| 17603 | St Vincent Medical Center | 12/13/2017 | 12/13/2017 | 12/19/2017 | 12/28/2017 | $ - | $ 440.41 | $ 440.41 |
| 17705 | St Vincent Medical Center | 1/31/2019 | 2/3/2019 | 2/8/2019 | 2/20/2019 | $ 514.02 | $ 948.45 | $ 434.43 |
| 17739 | St Vincent Medical Center | 3/29/2018 | 3/29/2018 | 4/3/2018 | 6/25/2018 | $ 1,872.00 | $ 2,304.48 | $ 432.48 |
| 17791 | St Vincent Medical Center | 4/10/2019 | 4/10/2019 | 4/15/2019 | 5/21/2019 | $ 1,922.10 | $ 2,351.03 | $ 428.93 |
| 17793 | St Vincent Medical Center | 3/9/2018 | 3/11/2018 | 3/19/2018 | 4/24/2018 | $ 1,190.36 | $ 1,619.28 | $ 428.92 |
| 17792 | St Vincent Medical Center | 12/13/2018 | 12/13/2018 | 12/18/2018 | 1/9/2019 | $ 1,521.50 | $ 1,950.42 | $ 428.92 |
| 17794 | St Vincent Medical Center | 1/31/2019 | 1/31/2019 | 2/11/2019 | 3/5/2019 | $ 1,114.34 | $ 1,543.24 | $ 428.90 |
| 17848 | St Vincent Medical Center | 10/31/2019 | 10/31/2019 | 1/28/2020 | 12/5/2019 | $ - | $ 425.51 | $ 425.51 |
| 17856 | St Vincent Medical Center | 12/13/2018 | 12/13/2018 | 1/27/2020 | 3/3/2020 | $ 6,337.02 | $ 6,761.62 | $ 424.60 |
| 17857 | St Vincent Medical Center | 10/10/2017 | 10/10/2017 | 10/16/2017 | None | $ - | $ 424.54 | $ 424.54 |
| 17893 | St Vincent Medical Center | 3/27/2019 | 3/27/2019 | 4/2/2019 | 3/3/2020 | $ 223.23 | $ 645.33 | $ 422.10 |
| 18010 | St Vincent Medical Center | 12/24/2018 | 12/24/2018 | 1/4/2019 | 1/29/2019 | $ 2,217.74 | $ 2,633.50 | $ 415.76 |
| 18011 | St Vincent Medical Center | 12/27/2017 | 1/6/2018 | 3/5/2018 | 3/30/2018 | $ 29,654.67 | $ 30,070.40 | $ 415.73 |
| 18023 | St Vincent Medical Center | 5/2/2018 | 5/2/2018 | 5/8/2018 | 5/16/2018 | $ - | $ 415.52 | $ 415.52 |
| 18022 | St Vincent Medical Center | 1/3/2018 | 1/3/2018 | 2/8/2018 | 2/15/2018 | $ 338.48 | $ 754.00 | $ 415.52 |
| 18021 | St Vincent Medical Center | 4/11/2018 | 4/11/2018 | 4/16/2018 | 9/12/2018 | $ 313.48 | $ 729.00 | $ 415.52 |
| 18035 | St Vincent Medical Center | 11/19/2017 | 11/19/2017 | 11/28/2017 | None | $ - | $ 414.36 | $ 414.36 |
| 18055 | St Vincent Medical Center | 10/5/2018 | 10/22/2018 | 10/29/2018 | 11/9/2018 | $ 28,895.13 | $ 29,308.89 | $ 413.76 |
| 18076 | St Vincent Medical Center | 5/20/2018 | 5/20/2018 | 8/13/2018 | 5/26/2020 | $ 1,569.54 | $ 1,982.12 | $ 412.58 |
| 18085 | St Vincent Medical Center | 12/11/2017 | 12/11/2017 | 3/27/2019 | 5/4/2018 | $ 1,909.75 | $ 2,321.31 | $ 411.56 |
| 18087 | St Vincent Medical Center | 3/6/2018 | 3/6/2018 | 4/11/2018 | 4/18/2018 | $ - | $ 411.44 | $ 411.44 |
| 18088 | St Vincent Medical Center | 5/16/2019 | 5/17/2019 | 10/15/2019 | 2/11/2020 | $ - | $ 411.25 | $ 411.25 |
| 18125 | St Vincent Medical Center | 12/6/2018 | 12/6/2018 | 12/14/2018 | 12/24/2018 | $ 1,797.63 | $ 2,207.33 | $ 409.70 |
| 18144 | St Vincent Medical Center | 5/17/2019 | 5/17/2019 | 5/28/2019 | 7/9/2019 | $ 2,075.36 | $ 2,483.50 | $ 408.14 |
| 18237 | St Vincent Medical Center | 8/27/2018 | 8/28/2018 | 9/11/2018 | 10/18/2018 | $ 2,007.97 | $ 2,413.80 | $ 405.83 |
| 18240 | St Vincent Medical Center | 10/29/2019 | 10/29/2019 | 11/4/2019 | 11/21/2019 | $ 338.78 | $ 744.30 | $ 405.52 |
| 18261 | St Vincent Medical Center | 11/2/2017 | 11/8/2017 | 5/25/2018 | 10/26/2018 | $ 19,806.58 | $ 20,210.80 | $ 404.22 |
| 18289 | St Vincent Medical Center | 12/13/2018 | 12/13/2018 | 1/7/2019 | 1/17/2019 | $ 391.19 | $ 794.56 | $ 403.37 |
| 18288 | St Vincent Medical Center | 12/6/2018 | 12/6/2018 | 1/7/2019 | 2/12/2019 | $ 391.19 | $ 794.56 | $ 403.37 |
| 18293 | St Vincent Medical Center | 6/4/2019 | 6/14/2019 | 6/19/2019 | 5/28/2020 | $ 16,346.70 | $ 16,749.79 | $ 403.09 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 18296 | St Vincent Medical Center | 3/12/2018 | 3/12/2018 | 3/29/2018 | 5/22/2018 | $ 2,230.49 | $ 2,633.50 | $ 403.01 |
| 18303 | St Vincent Medical Center | 10/18/2017 | 10/19/2017 | 10/24/2017 | 1/16/2018 | $ 9,643.17 | $ 10,045.48 | $ 402.31 |
| 18305 | St Vincent Medical Center | 7/28/2019 | 7/28/2019 | 8/13/2019 | None | $ - | $ 402.24 | $ 402.24 |
| 18336 | St Vincent Medical Center | 11/1/2018 | 11/5/2018 | 11/28/2018 | 11/7/2019 | $ 45,477.53 | $ 45,877.54 | $ 400.01 |
| 18368 | St Vincent Medical Center | 1/11/2018 | 1/12/2018 | 2/14/2018 | 3/20/2018 | $ 1,056.23 | $ 1,455.85 | $ 399.62 |
| 18459 | St Vincent Medical Center | 12/12/2019 | 12/12/2019 | 1/24/2020 | 2/24/2020 | $ 567.61 | $ 966.71 | $ 399.10 |
| 18474 | St Vincent Medical Center | 4/3/2018 | 4/26/2018 | 5/11/2018 | 11/27/2018 | $ 131,381.22 | $ 131,779.62 | $ 398.40 |
| 18481 | St Vincent Medical Center | 9/8/2017 | 9/8/2017 | 9/19/2017 | 10/18/2017 | $ 152.99 | $ 551.00 | $ 398.01 |
| 18480 | St Vincent Medical Center | 9/29/2017 | 9/29/2017 | 10/6/2017 | 10/30/2017 | $ 152.99 | $ 551.00 | $ 398.01 |
| 18479 | St Vincent Medical Center | 10/30/2017 | 10/30/2017 | 11/6/2017 | 12/1/2017 | $ 152.99 | $ 551.00 | $ 398.01 |
| 18478 | St Vincent Medical Center | 10/24/2017 | 10/24/2017 | 10/30/2017 | 12/1/2017 | $ 152.99 | $ 551.00 | $ 398.01 |
| 18477 | St Vincent Medical Center | 10/24/2017 | 10/24/2017 | 10/30/2017 | 12/1/2017 | $ 152.99 | $ 551.00 | $ 398.01 |
| 18476 | St Vincent Medical Center | 10/16/2017 | 10/16/2017 | 10/23/2017 | 11/13/2017 | $ 152.99 | $ 551.00 | $ 398.01 |
| 18475 | St Vincent Medical Center | 10/19/2017 | 10/19/2017 | 10/24/2017 | 12/1/2017 | $ 152.99 | $ 551.00 | $ 398.01 |
| 18502 | St Vincent Medical Center | 6/18/2019 | 6/20/2019 | 6/25/2019 | 5/28/2020 | $ 16,084.48 | $ 16,481.08 | $ 396.60 |
| 18508 | St Vincent Medical Center | 12/13/2017 | 12/13/2017 | 3/6/2019 | 3/13/2019 | $ | $ 396.27 | $ 396.27 |
| 18556 | St Vincent Medical Center | 12/10/2018 | 12/11/2018 | 12/20/2018 | 12/31/2018 | $ 6,129.65 | $ 6,522.53 | $ 392.88 |
| 18573 | St Vincent Medical Center | 3/12/2019 | 3/12/2019 | 3/19/2019 | 4/17/2019 | $ | $ 391.89 | $ 391.89 |
| 18584 | St Vincent Medical Center | 11/4/2019 | 11/4/2019 | 1/31/2020 | None | $ - | $ 390.95 | $ 390.95 |
| 18593 | St Vincent Medical Center | 8/26/2019 | 8/26/2019 | 9/3/2019 | None | $ | $ 390.21 | $ 390.21 |
| 18671 | St Vincent Medical Center | 4/25/2019 | 4/25/2019 | 5/2/2019 | 6/20/2019 | $ 3,380.71 | $ 3,764.84 | $ 384.13 |
| 18708 | St Vincent Medical Center | 5/31/2018 | 5/31/2018 | 6/8/2018 | None | $ | $ 381.66 | $ 381.66 |
| 18715 | St Vincent Medical Center | 10/15/2018 | 10/30/2018 | 11/5/2018 | 12/6/2018 | $ 27,045.89 | $ 27,426.96 | $ 381.07 |
| 18717 | St Vincent Medical Center | 5/10/2019 | 5/10/2019 | 6/5/2019 | 6/12/2019 | $ | $ 380.85 | $ 380.85 |
| 18725 | St Vincent Medical Center | 9/1/2017 | 9/6/2017 | 9/13/2017 | 10/13/2017 | $ 18,635.68 | $ 19,015.98 | $ 380.30 |
| 18781 | St Vincent Medical Center | 2/7/2019 | 2/21/2019 | 3/11/2019 | 4/9/2019 | $ 536.65 | $ 914.86 | $ 378.21 |
| 18786 | St Vincent Medical Center | 10/16/2019 | 10/16/2019 | 11/6/2019 | 12/10/2019 | $ 697.62 | $ 1,075.48 | $ 377.86 |
| 18859 | St Vincent Medical Center | 4/24/2019 | 4/26/2019 | 5/1/2019 | 5/23/2019 | $ 7,910.63 | $ 8,284.50 | $ 373.87 |
| 18863 | St Vincent Medical Center | 12/12/2018 | 12/12/2018 | 4/4/2019 | 5/20/2019 | $ - | $ 373.60 | $ 373.60 |
| 18891 | St Vincent Medical Center | 10/21/2018 | 10/21/2018 | 10/26/2018 | 11/2/2018 | $ 1,752.91 | $ 2,125.75 | $ 372.84 |
| 18909 | St Vincent Medical Center | 9/10/2019 | 9/10/2019 | 9/17/2019 | 9/24/2019 | $ 508.05 | $ 879.99 | $ 371.94 |
| 18924 | St Vincent Medical Center | 11/19/2018 | 11/19/2018 | 11/26/2018 | 2/28/2019 | $ - | $ 371.45 | $ 371.45 |
| 18933 | St Vincent Medical Center | 10/24/2019 | 10/24/2019 | 11/5/2019 | 12/17/2019 | $ 10.01 | $ 380.85 | $ 370.84 |
| 18936 | St Vincent Medical Center | 11/11/2019 | 11/11/2019 | 12/9/2019 | 1/21/2020 | $ 830.69 | $ 1,201.45 | $ 370.76 |
| 18989 | St Vincent Medical Center | 3/6/2018 | 3/6/2018 | 3/13/2018 | 3/21/2018 | $ - | $ 367.29 | $ 367.29 |
| 18993 | St Vincent Medical Center | 1/18/2019 | 1/18/2019 | 1/31/2019 | None | $ | $ 367.14 | $ 367.14 |
| 18995 | St Vincent Medical Center | 3/31/2018 | 4/5/2018 | 4/10/2018 | 7/26/2018 | $ 17,982.35 | $ 18,349.33 | $ 366.98 |
| 19007 | St Vincent Medical Center | 12/14/2017 | 12/14/2017 | 4/2/2018 | 6/14/2018 | $ 7,260.10 | $ 7,626.10 | $ 366.00 |
| 19018 | St Vincent Medical Center | 8/23/2019 | 8/23/2019 | 9/6/2019 | 9/13/2019 | $ 110.63 | $ 476.00 | $ 365.37 |
| 19017 | St Vincent Medical Center | 9/6/2018 | 9/27/2018 | 12/20/2018 | 12/31/2018 | $ 109.10 | $ 474.47 | $ 365.37 |
| 19038 | St Vincent Medical Center | 5/16/2018 | 5/16/2018 | 6/5/2018 | 6/12/2018 | $ 548.51 | $ 912.86 | $ 364.35 |
| 19079 | St Vincent Medical Center | 9/4/2018 | 9/4/2018 | 9/19/2018 | None | $ - | $ 362.89 | $ 362.89 |
| 19234 | St Vincent Medical Center | 5/14/2019 | 5/14/2019 | 5/20/2019 | 5/29/2019 | $ - | $ 355.64 | $ 355.64 |
| 19264 | St Vincent Medical Center | 8/3/2018 | 8/4/2018 | 8/20/2018 | 8/30/2018 | $ 3,352.64 | $ 3,706.97 | $ 354.33 |
| 19276 | St Vincent Medical Center | 10/31/2018 | 11/3/2018 | 5/28/2019 | 10/18/2019 | $ 18,746.80 | $ 19,100.40 | $ 353.60 |
| 19286 | St Vincent Medical Center | 10/4/2018 | 10/10/2018 | 11/6/2018 | 11/15/2018 | $ 545.91 | $ 898.90 | $ 352.99 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 19285 | St Vincent Medical Center | 1/4/2018 | 1/4/2018 | 2/5/2018 | 2/12/2018 | $ 530.91 | $ 883.90 | $ 352.99 |
| 19284 | St Vincent Medical Center | 3/19/2018 | 3/19/2018 | 4/5/2018 | 4/12/2018 | $ 537.91 | $ 890.90 | $ 352.99 |
| 19283 | St Vincent Medical Center | 10/3/2018 | 10/4/2018 | 11/6/2018 | 11/14/2018 | $ 537.91 | $ 890.90 | $ 352.99 |
| 19294 | St Vincent Medical Center | 11/15/2019 | 11/15/2019 | 12/17/2019 | 1/27/2020 | $ 287.66 | $ 640.34 | $ 352.68 |
| 19297 | St Vincent Medical Center | 11/30/2018 | 12/1/2018 | 12/6/2018 | None | $ - | $ 352.43 | $ 352.43 |
| 19314 | St Vincent Medical Center | 10/19/2017 | 10/19/2017 | 10/24/2017 | 7/12/2018 | $ 1,003.79 | $ 1,356.09 | $ 352.30 |
| 19332 | St Vincent Medical Center | 12/8/2017 | 12/8/2017 | 1/8/2018 | 1/16/2018 | $ - | $ 351.00 | $ 351.00 |
| 19336 | St Vincent Medical Center | 8/30/2018 | 8/30/2018 | 9/14/2018 | None | $ - | $ 350.48 | $ 350.48 |
| 19396 | St Vincent Medical Center | 1/26/2019 | 1/26/2019 | 2/7/2019 | None | $ - | $ 349.82 | $ 349.82 |
| 19425 | St Vincent Medical Center | 10/25/2018 | 10/25/2018 | 10/30/2018 | 11/6/2018 | $ 541.40 | $ 889.77 | $ 348.37 |
| 19444 | St Vincent Medical Center | 9/18/2017 | 9/18/2017 | 9/25/2017 | 10/13/2017 | $ 152.99 | $ 500.39 | $ 347.40 |
| 19453 | St Vincent Medical Center | 3/7/2018 | 3/7/2018 | 3/12/2018 | 6/25/2018 | $ 10,143.06 | $ 10,489.90 | $ 346.84 |
| 19477 | St Vincent Medical Center | 2/1/2018 | 2/1/2018 | 2/12/2018 | 3/14/2018 | $ 875.28 | $ 1,221.57 | $ 346.29 |
| 19493 | St Vincent Medical Center | 8/21/2018 | 8/21/2018 | 11/12/2018 | 11/29/2018 | $ 34.19 | $ 379.96 | $ 345.77 |
| 19504 | St Vincent Medical Center | 2/10/2018 | 2/10/2018 | 8/30/2019 | 10/7/2019 | $ - | $ 344.96 | $ 344.96 |
| 19539 | St Vincent Medical Center | 8/23/2019 | 8/23/2019 | 10/14/2019 | 12/23/2019 | $ - | $ 343.40 | $ 343.40 |
| 19571 | St Vincent Medical Center | 10/13/2017 | 10/13/2017 | 10/24/2017 | 4/16/2019 | $ 278.64 | $ 620.91 | $ 342.27 |
| 19579 | St Vincent Medical Center | 3/2/2018 | 3/2/2018 | 3/7/2018 | 6/14/2018 | $ 396.76 | $ 738.50 | $ 341.74 |
| 19580 | St Vincent Medical Center | 2/3/2018 | 2/3/2018 | 2/8/2018 | 6/14/2018 | $ 1,546.95 | $ 1,888.68 | $ 341.73 |
| 19589 | St Vincent Medical Center | 3/16/2018 | 3/16/2018 | 3/21/2018 | 3/29/2018 | $ 1,255.35 | $ 1,596.39 | $ 341.04 |
| 19599 | St Vincent Medical Center | 2/20/2019 | 2/20/2019 | 3/7/2019 | 4/30/2019 | $ 56.90 | $ 396.99 | $ 340.09 |
| 19634 | St Vincent Medical Center | 5/12/2019 | 5/12/2019 | 5/17/2019 | 7/16/2019 | $ 480.32 | $ 819.38 | $ 339.06 |
| 19741 | St Vincent Medical Center | 3/29/2019 | 3/29/2019 | 4/3/2019 | 6/24/2019 | $ 148.61 | $ 482.66 | $ 334.05 |
| 19752 | St Vincent Medical Center | 11/5/2018 | 11/5/2018 | 11/12/2018 | 11/15/2018 | $ 507.93 | $ 841.46 | $ 333.53 |
| 19792 | St Vincent Medical Center | 10/17/2019 | 10/19/2019 | 1/10/2019 | 3/3/2020 | $ 16,215.75 | $ 16,546.68 | $ 330.93 |
| 19794 | St Vincent Medical Center | 9/14/2017 | 9/14/2017 | 10/5/2017 | 12/7/2017 | $ 496.48 | $ 827.21 | $ 330.73 |
| 19801 | St Vincent Medical Center | 8/22/2019 | 8/22/2019 | 8/27/2019 | 11/7/2019 | $ 3,160.12 | $ 3,490.22 | $ 330.10 |
| 19842 | St Vincent Medical Center | 2/1/2019 | 2/2/2019 | 2/11/2019 | 9/3/2019 | $ 4,566.73 | $ 4,896.13 | $ 329.40 |
| 19844 | St Vincent Medical Center | 4/14/2019 | 4/14/2019 | 5/3/2019 | None | $ - | $ 329.29 | $ 329.29 |
| 19859 | St Vincent Medical Center | 5/2/2019 | 5/2/2019 | 5/13/2019 | None | $ - | $ 328.34 | $ 328.34 |
| 19872 | St Vincent Medical Center | 11/18/2019 | 11/18/2019 | 11/25/2019 | 1/27/2020 | $ 80.00 | $ 407.99 | $ 327.99 |
| 19891 | St Vincent Medical Center | 4/25/2018 | 4/25/2018 | 4/30/2018 | 5/29/2018 | $ 637.99 | $ 964.95 | $ 326.96 |
| 19892 | St Vincent Medical Center | 5/11/2018 | 5/11/2018 | 5/16/2018 | 6/25/2018 | $ 619.59 | $ 946.53 | $ 326.94 |
| 19897 | St Vincent Medical Center | 5/7/2018 | 5/7/2018 | 5/14/2018 | 6/25/2018 | $ 1,627.20 | $ 1,954.13 | $ 326.93 |
| 19896 | St Vincent Medical Center | 5/4/2018 | 5/4/2018 | 5/9/2018 | 6/12/2018 | $ 613.68 | $ 940.61 | $ 326.93 |
| 19895 | St Vincent Medical Center | 5/4/2018 | 5/4/2018 | 5/9/2018 | 6/12/2018 | $ 666.55 | $ 993.48 | $ 326.93 |
| 19894 | St Vincent Medical Center | 3/22/2018 | 3/22/2018 | 3/29/2018 | 5/22/2018 | $ 674.40 | $ 1,001.33 | $ 326.93 |
| 19893 | St Vincent Medical Center | 3/30/2018 | 3/30/2018 | 4/5/2018 | 5/22/2018 | $ 790.80 | $ 1,117.73 | $ 326.93 |
| 19911 | St Vincent Medical Center | 5/7/2018 | 5/7/2018 | 5/14/2018 | 6/25/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19910 | St Vincent Medical Center | 4/20/2018 | 4/20/2018 | 4/25/2018 | 5/29/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19909 | St Vincent Medical Center | 2/16/2018 | 2/16/2018 | 2/21/2018 | 4/3/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19908 | St Vincent Medical Center | 2/12/2018 | 2/12/2018 | 2/21/2018 | 4/3/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19907 | St Vincent Medical Center | 2/12/2018 | 2/12/2018 | 2/26/2018 | 4/3/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19906 | St Vincent Medical Center | 1/31/2018 | 1/31/2018 | 2/5/2018 | 2/26/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19905 | St Vincent Medical Center | 1/22/2018 | 1/22/2018 | 2/8/2018 | 2/15/2018 | $ - | $ 326.93 | $ 326.93 |
| 19904 | St Vincent Medical Center | 3/2/2018 | 3/2/2018 | 3/7/2018 | 4/3/2018 | $ 457.07 | $ 784.00 | $ 326.93 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 19903 | St Vincent Medical Center | 3/28/2018 | 3/28/2018 | 4/4/2018 | 5/22/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19902 | St Vincent Medical Center | 3/8/2018 | 3/8/2018 | 3/14/2018 | 4/24/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19901 | St Vincent Medical Center | 1/24/2018 | 1/24/2018 | 1/29/2018 | 2/27/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19900 | St Vincent Medical Center | 2/7/2018 | 2/7/2018 | 2/12/2018 | 3/20/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19899 | St Vincent Medical Center | 2/6/2018 | 2/6/2018 | 2/12/2018 | 3/20/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19898 | St Vincent Medical Center | 1/5/2018 | 1/5/2018 | 1/10/2018 | 2/20/2018 | $ 457.07 | $ 784.00 | $ 326.93 |
| 19914 | St Vincent Medical Center | 5/8/2018 | 5/8/2018 | 5/14/2018 | 6/25/2018 | $ 591.20 | $ 918.13 | $ 326.93 |
| 19913 | St Vincent Medical Center | 2/2/2018 | 2/2/2018 | 2/12/2018 | 2/20/2018 | $ 677.21 | $ 1,004.14 | $ 326.93 |
| 19912 | St Vincent Medical Center | 1/5/2018 | 1/5/2018 | 1/10/2018 | 2/20/2018 | $ 588.48 | $ 915.41 | $ 326.93 |
| 19915 | St Vincent Medical Center | 1/23/2018 | 1/23/2018 | 2/7/2018 | 2/20/2018 | $ - | $ 326.92 | $ 326.92 |
| 19916 | St Vincent Medical Center | 5/1/2018 | 5/29/2018 | 6/7/2018 | 7/24/2018 | $ 900.98 | $ 1,227.89 | $ 326.91 |
| 19917 | St Vincent Medical Center | 2/6/2018 | 2/6/2018 | 4/11/2018 | 4/17/2018 | $ 678.98 | $ 1,005.89 | $ 326.91 |
| 19950 | St Vincent Medical Center | 4/2/2018 | 4/5/2018 | 4/23/2018 | 4/30/2018 | $ 4,801.99 | $ 5,127.51 | $ 325.52 |
| 19957 | St Vincent Medical Center | 7/18/2018 | 7/19/2018 | 8/6/2018 | 8/13/2018 | $ 503.23 | $ 828.44 | $ 325.21 |
| 19959 | St Vincent Medical Center | 1/1/2018 | 1/1/2018 | 7/11/2019 | 7/18/2019 | $ - | $ 325.16 | $ 325.16 |
| 19989 | St Vincent Medical Center | 5/7/2019 | 5/7/2019 | 5/13/2019 | 11/19/2019 | $ 693.54 | $ 1,018.48 | $ 324.94 |
| 20007 | St Vincent Medical Center | 3/1/2018 | 3/1/2018 | 3/6/2018 | 6/21/2018 | $ 304.02 | $ 627.51 | $ 323.49 |
| 20027 | St Vincent Medical Center | 1/2/2018 | 1/2/2018 | 1/14/2019 | 2/7/2019 | $ 655.38 | $ 978.07 | $ 322.69 |
| 20048 | St Vincent Medical Center | 4/12/2019 | 4/18/2018 | 5/6/2019 | 5/13/2019 | $ 490.16 | $ 812.36 | $ 322.20 |
| 20075 | St Vincent Medical Center | 3/20/2018 | 3/20/2018 | 3/26/2018 | 7/23/2020 | $ 517.40 | $ 838.22 | $ 320.82 |
| 20105 | St Vincent Medical Center | 2/26/2018 | 2/26/2018 | 3/5/2018 | 4/10/2018 | $ 143.62 | $ 463.65 | $ 320.03 |
| 20116 | St Vincent Medical Center | 1/7/2020 | 1/7/2020 | 2/5/2020 None | | $ - | $ 319.54 | $ 319.54 |
| 20115 | St Vincent Medical Center | 10/29/2018 | 10/29/2018 | 11/7/2018 | 1/24/2020 | $ - | $ 319.54 | $ 319.54 |
| 20114 | St Vincent Medical Center | 5/23/2018 | 5/23/2018 | 6/7/2018 | 6/14/2018 | $ - | $ 319.54 | $ 319.54 |
| 20149 | St Vincent Medical Center | 5/28/2019 | 5/28/2019 | 6/3/2019 | 7/1/2019 | $ 2,123.92 | $ 2,441.91 | $ 317.99 |
| 20190 | St Vincent Medical Center | 9/27/2017 | 9/27/2017 | 10/3/2017 | 12/26/2017 | $ 1,972.00 | $ 2,288.26 | $ 316.26 |
| 20303 | St Vincent Medical Center | 2/15/2019 | 2/15/2019 | 3/15/2019 | 3/26/2019 | $ 373.65 | $ 688.07 | $ 314.42 |
| 20336 | St Vincent Medical Center | 12/28/2017 | 12/28/2017 | 1/3/2018 | 2/13/2018 | $ 537.36 | $ 850.47 | $ 313.11 |
| 20404 | St Vincent Medical Center | 5/16/2019 | 5/22/2019 | 5/30/2019 | 5/12/2020 | $ 15,197.76 | $ 15,507.87 | $ 310.11 |
| 20407 | St Vincent Medical Center | 9/1/2017 | 9/1/2017 | 10/24/2017 | 5/3/2018 | $ 55.83 | $ 365.90 | $ 310.07 |
| 20450 | St Vincent Medical Center | 1/31/2018 | 1/31/2018 | 2/5/2018 | 2/13/2018 | $ - | $ 308.85 | $ 308.85 |
| 20460 | St Vincent Medical Center | 3/16/2019 | 3/16/2019 | 3/21/2019 | 3/28/2019 | $ - | $ 308.28 | $ 308.28 |
| 20476 | St Vincent Medical Center | 2/2/2018 | 2/5/2018 | 3/5/2018 | 3/12/2018 | $ - | $ 307.88 | $ 307.88 |
| 20480 | St Vincent Medical Center | 11/14/2019 | 11/14/2018 | 11/19/2019 | 11/26/2019 | $ 242.25 | $ 550.05 | $ 307.80 |
| 20479 | St Vincent Medical Center | 11/13/2018 | 11/13/2018 | 11/19/2018 | 11/28/2018 | $ 242.25 | $ 550.05 | $ 307.80 |
| 20478 | St Vincent Medical Center | 8/29/2018 | 8/29/2018 | 9/4/2018 | 9/11/2018 | $ 292.25 | $ 600.05 | $ 307.80 |
| 20483 | St Vincent Medical Center | 8/24/2018 | 9/2/2018 | 9/7/2018 | 9/28/2018 | $ 19,338.31 | $ 19,645.68 | $ 307.37 |
| 20517 | St Vincent Medical Center | 4/1/2019 | 4/1/2019 | 4/8/2019 | 4/15/2019 | $ - | $ 305.79 | $ 305.79 |
| 20786 | St Vincent Medical Center | 12/28/2018 | 12/28/2018 | 1/22/2019 None | | $ - | $ 305.60 | $ 305.60 |
| 20795 | St Vincent Medical Center | 10/24/2017 | 10/24/2017 | 11/2/2017 | 12/1/2017 | $ 595.00 | $ 900.00 | $ 305.00 |
| 20837 | St Vincent Medical Center | 1/22/2019 | 1/22/2019 | 2/20/2019 | 3/22/2019 | $ - | $ 302.52 | $ 302.52 |
| 20983 | St Vincent Medical Center | 11/15/2019 | 11/16/2019 | 11/25/2019 | 12/11/2019 | $ 4,990.00 | $ 5,290.00 | $ 300.00 |
| 21082 | St Vincent Medical Center | 11/14/2018 | 11/14/2018 | 12/6/2018 | 3/20/2019 | $ 83.82 | $ 381.85 | $ 298.03 |
| 21081 | St Vincent Medical Center | 6/7/2018 | 6/7/2018 | 7/5/2018 | 7/12/2018 | $ 82.82 | $ 380.85 | $ 298.03 |
| 21085 | St Vincent Medical Center | 2/22/2019 | 2/22/2019 | 4/24/2019 | 9/4/2019 | $ 91.43 | $ 389.46 | $ 298.03 |
| 21089 | St Vincent Medical Center | 3/1/2019 | 3/1/2019 | 4/5/2019 | 4/12/2019 | $ 94.04 | $ 392.06 | $ 298.02 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 21088 | St Vincent Medical Center | 2/13/2019 | 2/13/2019 | 3/5/2019 | 3/12/2019 | $ 85.38 | $ 383.40 | $ 298.02 |
| 21087 | St Vincent Medical Center | 1/4/2019 | 1/22/2019 | 2/5/2019 | 2/12/2019 | $ 325.60 | $ 623.62 | $ 298.02 |
| 21086 | St Vincent Medical Center | 12/18/2018 | 12/31/2018 | 1/8/2019 | 1/15/2019 | $ 212.23 | $ 510.25 | $ 298.02 |
| 21090 | St Vincent Medical Center | 10/23/2019 | 10/23/2019 | 11/7/2019 | 11/16/2019 | $ 491.29 | $ 789.29 | $ 298.00 |
| 21114 | St Vincent Medical Center | 5/10/2019 | 5/10/2019 | 5/15/2019 | 5/21/2019 | $ 339.68 | $ 636.14 | $ 296.46 |
| 21122 | St Vincent Medical Center | 6/3/2019 | 6/3/2019 | 7/5/2019 | 8/30/2019 | $ - | $ 296.40 | $ 296.40 |
| 21121 | St Vincent Medical Center | 12/18/2018 | 12/18/2018 | 1/9/2019 | 1/16/2019 | $ - | $ 296.40 | $ 296.40 |
| 21127 | St Vincent Medical Center | 6/15/2019 | 6/15/2019 | 6/21/2019 None | | $ - | $ 296.01 | $ 296.01 |
| 21150 | St Vincent Medical Center | 10/18/2018 | 10/19/2018 | 10/24/2018 | 12/11/2018 | $ 370.55 | $ 666.24 | $ 295.69 |
| 21193 | St Vincent Medical Center | 6/10/2019 | 6/10/2019 | 6/19/2019 | 6/27/2019 | $ 2,256.93 | $ 2,551.18 | $ 294.25 |
| 21205 | St Vincent Medical Center | 1/31/2019 | 1/31/2019 | 2/6/2019 | 8/27/2019 | $ - | $ 294.02 | $ 294.02 |
| 21209 | St Vincent Medical Center | 4/30/2018 | 4/30/2018 | 5/7/2018 | 9/18/2018 | $ 172.66 | $ 466.42 | $ 293.76 |
| 21210 | St Vincent Medical Center | 3/2/2018 | 3/16/2018 | 4/19/2018 | 7/3/2018 | $ - | $ 293.61 | $ 293.61 |
| 21221 | St Vincent Medical Center | 11/26/2018 | 11/26/2018 | 1/14/2019 | 2/26/2019 | $ 1,500.27 | $ 1,793.27 | $ 293.00 |
| 21230 | St Vincent Medical Center | 11/2/2017 | 11/4/2017 | 12/20/2017 | 3/30/2018 | $ 14,333.87 | $ 14,626.40 | $ 292.53 |
| 21240 | St Vincent Medical Center | 7/6/2018 | 7/6/2018 | 7/11/2018 | 7/18/2018 | $ 258.97 | $ 551.00 | $ 292.03 |
| 21239 | St Vincent Medical Center | 3/9/2018 | 3/9/2018 | 3/15/2018 | 3/22/2018 | $ 258.97 | $ 551.00 | $ 292.03 |
| 21243 | St Vincent Medical Center | 11/12/2018 | 11/12/2018 | 11/19/2018 None | | $ - | $ 291.66 | $ 291.66 |
| 21246 | St Vincent Medical Center | 3/27/2019 | 3/28/2019 | 4/2/2019 | 5/17/2019 | $ - | $ 291.60 | $ 291.60 |
| 21254 | St Vincent Medical Center | 11/6/2019 | 11/11/2019 | 11/20/2019 | 3/3/2020 | $ 25,234.88 | $ 25,525.96 | $ 291.08 |
| 21300 | St Vincent Medical Center | 9/28/2018 | 9/28/2018 | 10/3/2018 | 10/11/2018 | $ - | $ 289.90 | $ 289.90 |
| 21344 | St Vincent Medical Center | 4/4/2018 | 4/4/2018 | 4/11/2018 | 5/22/2018 | $ 404.02 | $ 693.00 | $ 288.98 |
| 21343 | St Vincent Medical Center | 2/2/2018 | 2/2/2018 | 2/9/2018 | 3/20/2018 | $ 404.02 | $ 693.00 | $ 288.98 |
| 21365 | St Vincent Medical Center | 10/31/2019 | 10/31/2019 | 11/21/2019 | 11/29/2019 | $ 704.48 | $ 992.47 | $ 287.99 |
| 21367 | St Vincent Medical Center | 12/4/2018 | 12/18/2018 | 1/8/2019 | 2/28/2020 | $ - | $ 287.92 | $ 287.92 |
| 21371 | St Vincent Medical Center | 1/19/2019 | 2/4/2019 | 2/13/2019 | 3/26/2019 | $ 14,098.34 | $ 14,386.10 | $ 287.76 |
| 21379 | St Vincent Medical Center | 3/2/2019 | 3/2/2019 | 11/13/2019 | 11/21/2019 | $ - | $ 287.32 | $ 287.32 |
| 21386 | St Vincent Medical Center | 10/17/2018 | 10/17/2018 | 10/22/2018 | 10/29/2018 | $ 428.73 | $ 715.62 | $ 286.89 |
| 21696 | St Vincent Medical Center | 11/12/2019 | 11/12/2019 | 11/20/2019 | 1/16/2020 | $ 663.94 | $ 944.49 | $ 280.55 |
| 21715 | St Vincent Medical Center | 3/12/2019 | 3/12/2019 | 3/20/2019 | 7/2/2019 | $ - | $ 279.94 | $ 279.94 |
| 21861 | St Vincent Medical Center | 1/8/2019 | 1/22/2019 | 2/6/2019 | 4/25/2019 | $ 9.64 | $ 288.66 | $ 279.02 |
| 21910 | St Vincent Medical Center | 9/8/2017 | 9/15/2017 | 9/20/2017 | 10/24/2017 | $ 13,615.02 | $ 13,892.86 | $ 277.84 |
| 21913 | St Vincent Medical Center | 10/14/2019 | 10/14/2019 | 10/31/2019 | 12/3/2019 | $ 390.98 | $ 668.72 | $ 277.74 |
| 21928 | St Vincent Medical Center | 4/19/2019 | 4/26/2019 | 5/7/2019 | 6/5/2019 | $ 13,576.22 | $ 13,853.25 | $ 277.03 |
| 21961 | St Vincent Medical Center | 11/8/2017 | 11/8/2017 | 2/22/2018 | 4/3/2018 | $ 202.60 | $ 479.36 | $ 276.76 |
| 22028 | St Vincent Medical Center | 8/31/2018 | 9/1/2018 | 9/18/2018 None | | $ - | $ 274.59 | $ 274.59 |
| 22076 | St Vincent Medical Center | 7/18/2018 | 7/18/2018 | 8/5/2019 None | | $ - | $ 273.90 | $ 273.90 |
| 22080 | St Vincent Medical Center | 8/17/2018 | 8/17/2018 | 9/4/2018 | 9/12/2018 | $ 1,822.15 | $ 2,095.57 | $ 273.42 |
| 22104 | St Vincent Medical Center | 8/2/2019 | 8/2/2019 | 8/8/2019 | 8/21/2019 | $ 1,242.24 | $ 1,515.14 | $ 272.90 |
| 22110 | St Vincent Medical Center | 7/24/2019 | 7/29/2019 | 8/6/2019 | 9/10/2019 | $ 13,370.14 | $ 13,642.96 | $ 272.82 |
| 22112 | St Vincent Medical Center | 3/29/2018 | 3/29/2018 | 4/5/2018 | 1/16/2020 | $ - | $ 272.73 | $ 272.73 |
| 22113 | St Vincent Medical Center | 11/14/2018 | 11/14/2018 | 11/26/2018 | 12/31/2018 | $ 7,982.35 | $ 8,255.08 | $ 272.73 |
| 22115 | St Vincent Medical Center | 4/23/2019 | 4/23/2019 | 5/1/2019 None | | $ - | $ 272.60 | $ 272.60 |
| 22159 | St Vincent Medical Center | 4/2/2019 | 4/2/2019 | 4/8/2019 | 4/15/2019 | $ 502.25 | $ 773.59 | $ 271.34 |
| 22206 | St Vincent Medical Center | 2/20/2019 | 2/20/2019 | 2/25/2019 | 5/23/2019 | $ (107.66) | $ 162.34 | $ 270.00 |
| 22251 | St Vincent Medical Center | 12/12/2018 | 12/27/2018 | 1/8/2019 | 2/20/2019 | $ 640.67 | $ 909.76 | $ 269.09 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 22257 | St Vincent Medical Center | 11/20/2018 | 11/20/2018 | 12/31/2018 | None | $ - | $ 268.82 | $ 268.82 |
| 22265 | St Vincent Medical Center | 9/7/2019 | 9/7/2019 | 9/13/2019 | 9/26/2019 | $ 2,936.29 | $ 3,204.52 | $ 268.23 |
| 22267 | St Vincent Medical Center | 10/11/2018 | 10/11/2018 | 12/5/2018 | 12/31/2018 | $ 4,199.71 | $ 4,467.94 | $ 268.23 |
| 22284 | St Vincent Medical Center | 7/1/2018 | 7/1/2018 | 7/15/2018 | 7/23/2020 | $ (267.70) | $ (0.01) | $ 267.69 |
| 22325 | St Vincent Medical Center | 8/6/2018 | 8/6/2018 | 8/13/2018 | 8/20/2018 | $ 395.81 | $ 661.60 | $ 265.79 |
| 22327 | St Vincent Medical Center | 12/27/2018 | 12/27/2018 | 1/8/2019 | 1/16/2019 | $ 344.72 | $ 610.42 | $ 265.70 |
| 22328 | St Vincent Medical Center | 10/28/2019 | 10/28/2019 | 11/13/2019 | 3/3/2020 | $ 406.40 | $ 672.04 | $ 265.64 |
| 22355 | St Vincent Medical Center | 8/3/2018 | 8/3/2018 | 8/20/2018 | 5/2/2019 | $ 555.00 | $ 820.00 | $ 265.00 |
| 22366 | St Vincent Medical Center | 8/7/2018 | 8/7/2018 | 8/13/2018 | 8/29/2018 | $ 2,444.73 | $ 2,708.99 | $ 264.26 |
| 22375 | St Vincent Medical Center | 5/10/2019 | 5/10/2019 | 6/5/2019 | 6/12/2019 | $ - | $ 264.00 | $ 264.00 |
| 22374 | St Vincent Medical Center | 12/3/2018 | 12/3/2018 | 1/7/2019 | 1/14/2019 | $ 202.42 | $ 466.42 | $ 264.00 |
| 22377 | St Vincent Medical Center | 8/28/2018 | 8/28/2018 | 9/6/2018 | 9/13/2018 | $ - | $ 263.99 | $ 263.99 |
| 22376 | St Vincent Medical Center | 3/1/2018 | 3/1/2018 | 5/10/2018 | 5/18/2018 | $ 113.25 | $ 377.24 | $ 263.99 |
| 22408 | St Vincent Medical Center | 5/14/2018 | 5/16/2018 | 6/7/2018 | 7/11/2018 | $ 2,795.15 | $ 3,058.28 | $ 263.13 |
| 22411 | St Vincent Medical Center | 5/9/2018 | 5/9/2018 | 5/15/2018 | 6/25/2018 | $ 367.87 | $ 631.00 | $ 263.13 |
| 22410 | St Vincent Medical Center | 3/9/2018 | 3/9/2018 | 3/19/2018 | 4/24/2018 | $ 367.87 | $ 631.00 | $ 263.13 |
| 22409 | St Vincent Medical Center | 3/21/2018 | 3/21/2018 | 3/29/2018 | 5/22/2018 | $ 367.87 | $ 631.00 | $ 263.13 |
| 22430 | St Vincent Medical Center | 6/11/2019 | 6/13/2019 | 6/18/2019 | 7/11/2019 | $ 16,218.56 | $ 16,481.08 | $ 262.52 |
| 22493 | St Vincent Medical Center | 7/18/2019 | 7/18/2019 | 8/8/2019 | None | $ - | $ 260.81 | $ 260.81 |
| 22511 | St Vincent Medical Center | 2/12/2018 | 2/12/2018 | 2/20/2018 | 2/27/2018 | $ 393.89 | $ 653.87 | $ 259.98 |
| 22528 | St Vincent Medical Center | 9/18/2019 | 9/19/2019 | 9/25/2019 | 10/2/2019 | $ 215.95 | $ 475.49 | $ 259.54 |
| 22530 | St Vincent Medical Center | 1/9/2019 | 1/27/2019 | 2/7/2019 | 2/15/2019 | $ 2,455.64 | $ 2,715.11 | $ 259.47 |
| 22550 | St Vincent Medical Center | 7/16/2018 | 7/16/2018 | 9/14/2018 | 9/21/2018 | $ 1,950.56 | $ 2,209.41 | $ 258.85 |
| 22571 | St Vincent Medical Center | 6/26/2019 | 6/26/2019 | 7/2/2019 | 8/9/2019 | $ - | $ 257.93 | $ 257.93 |
| 22574 | St Vincent Medical Center | 11/13/2019 | 11/13/2019 | 11/18/2019 | 7/2/2020 | $ - | $ 257.86 | $ 257.86 |
| 22578 | St Vincent Medical Center | 10/1/2019 | 10/29/2019 | 11/6/2019 | 11/29/2019 | $ 12,626.67 | $ 12,884.40 | $ 257.73 |
| 22583 | St Vincent Medical Center | 12/2/2019 | 12/16/2019 | 1/15/2020 | 1/24/2020 | $ - | $ 257.49 | $ 257.49 |
| 22711 | St Vincent Medical Center | 11/26/2019 | 11/26/2019 | 12/2/2019 | None | $ - | $ 254.61 | $ 254.61 |
| 22742 | St Vincent Medical Center | 9/13/2018 | 9/13/2018 | 9/20/2018 | 11/12/2018 | $ 463.64 | $ 717.13 | $ 253.49 |
| 22757 | St Vincent Medical Center | 7/24/2018 | 7/24/2018 | 8/6/2018 | None | $ - | $ 252.93 | $ 252.93 |
| 22796 | St Vincent Medical Center | 3/7/2019 | 3/7/2019 | 3/12/2019 | 7/23/2020 | $ 1,006.88 | $ 1,258.60 | $ 251.72 |
| 22795 | St Vincent Medical Center | 10/3/2018 | 10/3/2018 | 10/8/2018 | 11/1/2018 | $ 1,006.88 | $ 1,258.60 | $ 251.72 |
| 22797 | St Vincent Medical Center | 12/20/2019 | 12/21/2019 | 1/8/2020 | 2/6/2020 | $ - | $ 251.70 | $ 251.70 |
| 22814 | St Vincent Medical Center | 8/6/2019 | 8/6/2019 | 8/12/2019 | 8/21/2019 | $ 258.97 | $ 510.23 | $ 251.26 |
| 22813 | St Vincent Medical Center | 9/27/2019 | 9/27/2019 | 10/2/2019 | 10/9/2019 | $ 258.97 | $ 510.23 | $ 251.26 |
| 22812 | St Vincent Medical Center | 7/8/2019 | 7/8/2019 | 7/15/2019 | 7/22/2019 | $ 258.97 | $ 510.23 | $ 251.26 |
| 22811 | St Vincent Medical Center | 11/14/2018 | 11/14/2018 | 11/19/2018 | 11/28/2018 | $ 258.97 | $ 510.23 | $ 251.26 |
| 22810 | St Vincent Medical Center | 9/24/2018 | 9/24/2018 | 10/1/2018 | 10/8/2018 | $ 258.97 | $ 510.23 | $ 251.26 |
| 22818 | St Vincent Medical Center | 2/6/2018 | 2/6/2018 | 2/14/2018 | 7/26/2019 | $ 4,660.89 | $ 4,911.98 | $ 251.09 |
| 22924 | St Vincent Medical Center | 4/27/2018 | 4/27/2018 | 5/2/2018 | 5/24/2019 | $ 1,170.34 | $ 1,420.34 | $ 250.00 |
| 22907 | St Vincent Medical Center | 10/22/2017 | 10/22/2017 | 5/4/2018 | 7/24/2018 | $ 1,306.10 | $ 1,556.10 | $ 250.00 |

**Total** $ 4,100,759.26