# EXHIBIT D

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 1 | Seton Medical Center | 4/8/2020 | 6/14/2020 | 7/28/2020 | 7/16/2020 | $ 13,059.00 | $ 785,206.55 | $ 772,147.55 |
| 4 | Seton Medical Center | 8/13/2018 | 12/19/2018 | 12/24/2018 | 1/22/2020 | $ 244,706.00 | $ 661,866.47 | $ 417,160.47 |
| 25 | Seton Medical Center | 6/26/2020 | 7/11/2020 | 7/16/2020 | None | $ - | $ 189,038.93 | $ 189,038.93 |
| 37 | Seton Medical Center | 9/7/2018 | 9/17/2018 | 11/26/2018 | 2/28/2020 | $ 75,039.80 | $ 218,025.29 | $ 142,985.49 |
| 64 | Seton Medical Center | 1/15/2020 | 1/30/2020 | 2/5/2020 | 3/6/2020 | $ 175,651.23 | $ 286,656.26 | $ 111,005.03 |
| 70 | Seton Medical Center | 11/21/2018 | 11/27/2018 | 6/12/2019 | 1/31/2020 | $ 120,249.42 | $ 224,944.46 | $ 104,695.04 |
| 78 | Seton Medical Center | 1/10/2020 | 1/16/2020 | 1/27/2020 | 2/28/2020 | $ 36,500.60 | $ 134,112.44 | $ 97,611.84 |
| 85 | Seton Medical Center | 1/24/2020 | 2/5/2020 | 2/11/2020 | 4/7/2020 | $ 135,552.09 | $ 227,941.91 | $ 92,389.82 |
| 91 | Seton Medical Center | 2/20/2019 | 2/27/2019 | 4/4/2019 | 8/20/2019 | $ 54,670.59 | $ 144,047.35 | $ 89,376.76 |
| 113 | Seton Medical Center | 3/8/2019 | 3/13/2019 | 3/19/2019 | 10/24/2019 | $ 78,973.00 | $ 156,145.00 | $ 77,172.00 |
| 114 | Seton Medical Center | 3/4/2019 | 3/7/2019 | 5/31/2019 | 3/26/2020 | $ - | $ 77,052.67 | $ 77,052.67 |
| 131 | Seton Medical Center | 4/11/2020 | 5/9/2020 | 5/13/2020 | None | $ - | $ 69,916.00 | $ 69,916.00 |
| 133 | Seton Medical Center | 2/15/2020 | 3/2/2020 | 3/6/2020 | None | $ - | $ 69,648.00 | $ 69,648.00 |
| 145 | Seton Medical Center | 6/19/2018 | 6/23/2018 | 9/25/2018 | 12/18/2018 | $ 75,697.75 | $ 139,564.30 | $ 63,866.55 |
| 150 | Seton Medical Center | 4/16/2018 | 4/20/2018 | 4/25/2018 | 10/29/2018 | $ 74,897.56 | $ 137,480.05 | $ 62,582.49 |
| 155 | Seton Medical Center Coastside | 12/19/2018 | 1/22/2019 | 3/10/2020 | None | $ - | $ 61,611.10 | $ 61,611.10 |
| 160 | Seton Medical Center | 3/14/2018 | 3/18/2018 | 6/7/2018 | 8/22/2018 | $ 91,496.62 | $ 150,531.20 | $ 59,034.58 |
| 164 | Seton Medical Center | 6/1/2020 | 6/30/2020 | 7/6/2020 | 7/17/2020 | $ 59,739.68 | $ 118,371.55 | $ 58,631.87 |
| 181 | Seton Medical Center | 8/7/2018 | 8/14/2018 | 10/9/2018 | 1/30/2019 | $ 148,229.37 | $ 201,589.00 | $ 53,359.63 |
| 185 | Seton Medical Center | 5/22/2018 | 5/26/2018 | 6/5/2018 | 7/19/2018 | $ 72,612.02 | $ 124,871.87 | $ 52,259.85 |
| 194 | Seton Medical Center | 5/11/2020 | 5/29/2020 | 6/16/2020 | 7/6/2020 | $ 38,057.90 | $ 89,007.99 | $ 50,950.09 |
| 206 | Seton Medical Center | 9/4/2019 | 9/20/2019 | 9/26/2019 | 6/9/2020 | $ 20,800.00 | $ 69,648.00 | $ 48,848.00 |
| 225 | Seton Medical Center | 12/4/2018 | 12/4/2018 | 1/15/2019 | 1/24/2019 | $ 12,466.64 | $ 58,174.00 | $ 45,707.36 |
| 238 | Seton Medical Center | 2/26/2020 | 3/18/2020 | 3/23/2020 | 5/19/2020 | $ 252,820.62 | $ 296,522.71 | $ 43,702.09 |
| 258 | Seton Medical Center | 9/21/2017 | 9/21/2017 | 10/12/2017 | 12/22/2017 | $ 13,050.27 | $ 54,428.37 | $ 41,378.10 |
| 280 | Seton Medical Center | 11/21/2017 | 11/22/2017 | 5/18/2018 | None | $ - | $ 38,225.80 | $ 38,225.80 |
| 287 | Seton Medical Center | 2/26/2020 | 3/3/2020 | 3/12/2020 | 4/20/2020 | $ 135,536.71 | $ 172,862.00 | $ 37,325.29 |
| 299 | Seton Medical Center | 4/30/2018 | 5/3/2018 | 5/8/2018 | 8/9/2018 | $ 80,173.68 | $ 116,219.55 | $ 36,045.87 |
| 323 | Seton Medical Center | 11/21/2019 | 11/29/2019 | 12/3/2019 | 2/26/2020 | $ 197,267.34 | $ 230,616.00 | $ 33,348.66 |
| 338 | Seton Medical Center | 6/8/2018 | 6/13/2018 | 1/30/2019 | 2/6/2019 | $ - | $ 32,149.12 | $ 32,149.12 |
| 344 | Seton Medical Center | 2/6/2020 | 2/11/2020 | 3/27/2020 | 3/18/2020 | $ 115,902.20 | $ 147,376.20 | $ 31,474.00 |
| 347 | Seton Medical Center | 9/15/2018 | 9/22/2018 | 9/26/2018 | 2/14/2019 | $ 190,087.55 | $ 221,316.55 | $ 31,229.00 |
| 357 | Seton Medical Center | 9/15/2017 | 9/19/2017 | 4/23/2018 | 5/21/2018 | $ 17.29 | $ 30,541.24 | $ 30,523.95 |
| 415 | Seton Medical Center | 9/15/2018 | 9/21/2018 | 9/25/2018 | 6/13/2019 | $ - | $ 26,118.00 | $ 26,118.00 |
| 456 | Seton Medical Center | 8/20/2018 | 8/29/2018 | 9/6/2018 | 10/15/2018 | $ 243,496.68 | $ 267,512.10 | $ 24,015.42 |
| 481 | Seton Medical Center | 4/18/2018 | 4/21/2018 | 6/10/2019 | 6/27/2019 | $ - | $ 22,920.48 | $ 22,920.48 |
| 488 | Seton Medical Center | 11/13/2019 | 11/22/2019 | 4/3/2020 | None | $ - | $ 22,473.00 | $ 22,473.00 |
| 497 | Seton Medical Center | 6/28/2020 | 7/2/2020 | 7/7/2020 | None | $ - | $ 21,815.00 | $ 21,815.00 |
| 506 | Seton Medical Center | 8/8/2019 | 8/15/2019 | 6/23/2020 | 7/21/2020 | $ 9,100.00 | $ 30,471.00 | $ 21,371.00 |
| 542 | Seton Medical Center | 1/20/2018 | 1/25/2018 | 11/20/2018 | 12/6/2018 | $ - | $ 20,340.00 | $ 20,340.00 |
| 566 | Seton Medical Center | 3/19/2018 | 3/21/2018 | 3/26/2018 | 7/16/2018 | $ 26,800.91 | $ 46,093.95 | $ 19,293.04 |
| 588 | Seton Medical Center | 2/7/2019 | 2/28/2019 | 3/5/2019 | 3/14/2019 | $ 936.00 | $ 19,644.30 | $ 18,708.30 |
| 654 | Seton Medical Center | 2/20/2019 | 2/26/2019 | 3/4/2019 | 3/18/2019 | $ 8,706.00 | $ 26,118.00 | $ 17,412.00 |
| 671 | Seton Medical Center | 7/21/2020 | 7/21/2020 | 7/31/2020 | None | $ - | $ 17,043.03 | $ 17,043.03 |
| 720 | Seton Medical Center | 8/19/2018 | 8/30/2019 | 11/6/2019 | 12/6/2019 | $ 10,131.01 | $ 26,313.41 | $ 16,182.40 |
| 784 | Seton Medical Center | 2/25/2019 | 2/26/2019 | 3/4/2019 | 9/9/2019 | $ - | $ 15,013.52 | $ 15,013.52 |
| 803 | Seton Medical Center | 10/16/2018 | 10/22/2018 | 10/26/2018 | 1/23/2019 | $ 172,660.00 | $ 187,374.00 | $ 14,714.00 |
| 817 | Seton Medical Center | 2/7/2020 | 2/8/2020 | 3/9/2020 | 3/17/2020 | $ - | $ 14,583.78 | $ 14,583.78 |
| 831 | Seton Medical Center | 4/16/2018 | 4/17/2018 | 6/4/2019 | 9/13/2019 | $ - | $ 14,282.40 | $ 14,282.40 |
| 865 | Seton Medical Center | 12/21/2017 | 12/28/2017 | 1/2/2018 | 3/7/2018 | $ 174,546.64 | $ 188,401.00 | $ 13,854.36 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 882 | Seton Medical Center | 7/7/2020 | 7/8/2020 | 7/13/2020 | None | $ - | $ 13,664.68 | $ 13,664.68 |
| 894 | Seton Medical Center | 4/17/2020 | 4/19/2020 | 5/1/2020 | None | $ - | $ 13,411.75 | $ 13,411.75 |
| 914 | Seton Medical Center | 10/27/2017 | 10/27/2017 | 6/22/2018 | 6/29/2018 | $ - | $ 13,211.00 | $ 13,211.00 |
| 927 | Seton Medical Center | 6/18/2020 | 6/21/2020 | 6/25/2020 | None | $ - | $ 13,059.00 | $ 13,059.00 |
| 982 | Seton Medical Center | 2/19/2019 | 2/20/2019 | 3/5/2019 | 3/29/2019 | $ 936.00 | $ 13,332.29 | $ 12,396.29 |
| 992 | Seton Medical Center | 1/15/2019 | 1/17/2019 | 1/31/2019 | 3/11/2019 | $ - | $ 12,299.97 | $ 12,299.97 |
| 1032 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 | None | $ - | $ 11,809.28 | $ 11,809.28 |
| 1041 | Seton Medical Center | 6/4/2020 | 6/4/2020 | 6/9/2020 | None | $ - | $ 11,754.64 | $ 11,754.64 |
| 1064 | Seton Medical Center | 6/5/2018 | 6/6/2018 | 1/10/2019 | 1/30/2019 | $ - | $ 11,572.32 | $ 11,572.32 |
| 1065 | Seton Medical Center | 10/4/2017 | 10/4/2017 | 3/18/2019 | 3/25/2019 | $ - | $ 11,572.32 | $ 11,572.32 |
| 1150 | Seton Medical Center | 1/28/2019 | 1/30/2019 | 2/4/2019 | 2/12/2019 | $ 17,543.62 | $ 28,258.48 | $ 10,714.86 |
| 1153 | Seton Medical Center | 7/15/2020 | 7/15/2020 | 7/27/2020 | None | $ - | $ 10,671.94 | $ 10,671.94 |
| 1163 | Seton Medical Center | 11/9/2017 | 11/10/2017 | 11/29/2017 | 12/6/2017 | $ 3,921.00 | $ 14,542.49 | $ 10,621.49 |
| 1165 | Seton Medical Center | 10/3/2019 | 10/3/2019 | 10/8/2019 | 10/16/2019 | $ - | $ 10,599.10 | $ 10,599.10 |
| 1189 | Seton Medical Center | 6/11/2020 | 6/11/2020 | 6/16/2020 | None | $ - | $ 10,460.10 | $ 10,460.10 |
| 1197 | Seton Medical Center | 6/25/2020 | 6/26/2020 | 7/22/2020 | None | $ - | $ 10,446.09 | $ 10,446.09 |
| 1196 | Seton Medical Center | 1/23/2018 | 1/23/2018 | 8/20/2018 | 8/27/2018 | $ - | $ 10,446.09 | $ 10,446.09 |
| 1230 | Seton Medical Center | 7/16/2020 | 7/16/2020 | 7/22/2020 | None | $ - | $ 10,305.21 | $ 10,305.21 |
| 1234 | Seton Medical Center | 11/2/2017 | 11/2/2017 | 5/25/2018 | None | $ - | $ 10,238.00 | $ 10,238.00 |
| 1244 | Seton Medical Center | 7/1/2020 | 7/1/2020 | 7/6/2020 | None | $ - | $ 10,174.89 | $ 10,174.89 |
| 1248 | Seton Medical Center | 11/29/2017 | 11/29/2017 | 10/17/2019 | 4/18/2018 | $ - | $ 10,134.00 | $ 10,134.00 |
| 1257 | Seton Medical Center | 9/4/2018 | 9/27/2018 | 10/5/2018 | 11/12/2018 | $ 917.29 | $ 10,910.80 | $ 9,993.51 |
| 1302 | Seton Medical Center | 7/14/2020 | 7/14/2020 | 7/21/2020 | None | $ - | $ 9,706.33 | $ 9,706.33 |
| 1334 | Seton Medical Center | 7/9/2019 | 7/16/2019 | 7/22/2019 | 8/21/2019 | $ 200,401.32 | $ 209,925.30 | $ 9,523.98 |
| 1350 | Seton Medical Center | 10/4/2018 | 10/25/2018 | 11/5/2018 | 12/19/2018 | $ 416.96 | $ 9,838.73 | $ 9,421.77 |
| 1375 | Seton Medical Center | 7/7/2020 | 7/10/2020 | 7/22/2020 | None | $ - | $ 9,307.37 | $ 9,307.37 |
| 1402 | Seton Medical Center | 9/22/2017 | 9/22/2017 | 7/19/2018 | 7/26/2018 | $ - | $ 9,165.17 | $ 9,165.17 |
| 1429 | Seton Medical Center | 2/3/2020 | 2/18/2020 | 3/5/2020 | 5/4/2020 | $ 13,915.65 | $ 22,893.10 | $ 8,977.45 |
| 1439 | Seton Medical Center | 2/20/2018 | 2/21/2018 | 8/17/2018 | 9/7/2018 | $ - | $ 8,903.06 | $ 8,903.06 |
| 1446 | Seton Medical Center | 5/15/2018 | 5/18/2018 | 1/10/2019 | 1/30/2019 | $ - | $ 8,858.77 | $ 8,858.77 |
| 1445 | Seton Medical Center | 1/22/2018 | 1/23/2018 | 5/24/2019 | 6/10/2019 | $ - | $ 8,858.77 | $ 8,858.77 |
| 1472 | Seton Medical Center | 7/13/2020 | 7/15/2020 | 7/27/2020 | None | $ - | $ 8,706.00 | $ 8,706.00 |
| 1474 | Seton Medical Center | 7/7/2020 | 7/7/2020 | 7/13/2020 | None | $ - | $ 8,692.55 | $ 8,692.55 |
| 1497 | Seton Medical Center | 9/6/2019 | 9/6/2019 | 10/22/2019 | 10/30/2019 | $ 2,885.96 | $ 11,448.22 | $ 8,562.26 |
| 1526 | Seton Medical Center | 7/15/2020 | 7/22/2020 | 7/30/2020 | None | $ - | $ 8,474.02 | $ 8,474.02 |
| 1525 | Seton Medical Center | 7/15/2020 | 7/22/2020 | 7/29/2020 | None | $ - | $ 8,474.02 | $ 8,474.02 |
| 1524 | Seton Medical Center | 7/8/2020 | 7/13/2020 | 7/28/2020 | None | $ - | $ 8,474.02 | $ 8,474.02 |
| 1523 | Seton Medical Center | 7/10/2020 | 7/15/2020 | 7/27/2020 | None | $ - | $ 8,474.02 | $ 8,474.02 |
| 1522 | Seton Medical Center | 6/29/2020 | 6/30/2020 | 7/22/2020 | None | $ - | $ 8,474.02 | $ 8,474.02 |
| 1517 | Seton Medical Center | 6/19/2020 | 6/22/2020 | 7/6/2020 | None | $ - | $ 8,474.02 | $ 8,474.02 |
| 1516 | Seton Medical Center | 6/10/2020 | 6/11/2020 | 7/6/2020 | 7/31/2020 | $ - | $ 8,474.02 | $ 8,474.02 |
| 1514 | Seton Medical Center | 5/26/2020 | 6/3/2020 | 6/16/2020 | None | $ - | $ 8,474.02 | $ 8,474.02 |
| 1569 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 8,299.74 | $ 8,299.74 |
| 1577 | Seton Medical Center | 4/7/2020 | 4/7/2020 | 4/15/2020 | None | $ - | $ 8,260.27 | $ 8,260.27 |
| 1581 | Seton Medical Center | 7/16/2020 | 7/16/2020 | 7/21/2020 | None | $ - | $ 8,238.62 | $ 8,238.62 |
| 1580 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 | None | $ - | $ 8,238.62 | $ 8,238.62 |
| 1598 | Seton Medical Center | 6/16/2020 | 6/17/2020 | 7/6/2020 | None | $ - | $ 8,162.00 | $ 8,162.00 |
| 1597 | Seton Medical Center | 6/11/2020 | 6/17/2020 | 7/6/2020 | None | $ - | $ 8,162.00 | $ 8,162.00 |
| 1596 | Seton Medical Center | 6/16/2020 | 6/17/2020 | 7/6/2020 | None | $ - | $ 8,162.00 | $ 8,162.00 |
| 1595 | Seton Medical Center | 9/26/2017 | 9/26/2017 | 3/30/2018 | 4/6/2018 | $ - | $ 8,162.00 | $ 8,162.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 1640 | Seton Medical Center | 6/30/2020 | 7/2/2020 | 7/22/2020 | None | $ - | $ 7,989.33 | $ 7,989.33 |
| 1639 | Seton Medical Center | 6/9/2020 | 6/11/2020 | 7/6/2020 | 7/31/2020 | $ - | $ 7,989.33 | $ 7,989.33 |
| 1679 | Seton Medical Center | 11/20/2017 | 11/23/2017 | 12/24/2018 | 1/14/2019 | $ - | $ 7,842.00 | $ 7,842.00 |
| 1721 | Seton Medical Center | 7/1/2020 | 7/1/2020 | 7/7/2020 | None | $ - | $ 7,658.95 | $ 7,658.95 |
| 1730 | Seton Medical Center | 6/17/2020 | 6/17/2020 | 6/22/2020 | None | $ - | $ 7,629.22 | $ 7,629.22 |
| 1729 | Seton Medical Center | 2/14/2018 | 2/14/2018 | 5/30/2019 | 5/16/2019 | $ - | $ 7,629.22 | $ 7,629.22 |
| 1738 | Seton Medical Center | 7/25/2018 | 7/25/2018 | 11/5/2019 | 8/13/2018 | $ - | $ 7,609.54 | $ 7,609.54 |
| 1742 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 | None | $ - | $ 7,597.83 | $ 7,597.83 |
| 1832 | Seton Medical Center | 7/10/2020 | 7/16/2020 | 7/22/2020 | None | $ - | $ 7,363.06 | $ 7,363.06 |
| 1922 | Seton Medical Center | 10/30/2019 | 10/30/2019 | 11/4/2019 | None | $ - | $ 7,053.34 | $ 7,053.34 |
| 1942 | Seton Medical Center | 3/25/2019 | 3/27/2019 | 4/1/2019 | 6/4/2019 | $ 31,967.84 | $ 38,926.89 | $ 6,959.05 |
| 1948 | Seton Medical Center | 4/20/2018 | 4/20/2018 | 6/13/2019 | None | $ - | $ 6,913.03 | $ 6,913.03 |
| 1971 | Seton Medical Center | 7/15/2020 | 7/22/2020 | 7/31/2020 | None | $ - | $ 6,840.62 | $ 6,840.62 |
| 1969 | Seton Medical Center | 6/24/2020 | 6/25/2020 | 7/22/2020 | None | $ - | $ 6,840.62 | $ 6,840.62 |
| 1968 | Seton Medical Center | 6/29/2020 | 6/30/2020 | 7/22/2020 | None | $ - | $ 6,840.62 | $ 6,840.62 |
| 1967 | Seton Medical Center | 6/15/2020 | 6/16/2020 | 7/6/2020 | None | $ - | $ 6,840.62 | $ 6,840.62 |
| 1966 | Seton Medical Center | 11/12/2018 | 11/12/2018 | 11/19/2019 | 9/13/2019 | $ - | $ 6,840.62 | $ 6,840.62 |
| 1965 | Seton Medical Center | 6/11/2018 | 6/12/2018 | 1/10/2019 | 1/30/2019 | $ - | $ 6,840.62 | $ 6,840.62 |
| 1972 | Seton Medical Center | 11/20/2017 | 11/20/2017 | 8/23/2018 | 8/30/2018 | $ - | $ 6,828.00 | $ 6,828.00 |
| 2029 | Seton Medical Center | 9/24/2019 | 9/24/2019 | 12/4/2019 | 12/23/2019 | $ 351.25 | $ 7,042.46 | $ 6,691.21 |
| 2076 | Seton Medical Center | 6/17/2019 | 6/17/2019 | 6/24/2019 | None | $ - | $ 6,513.48 | $ 6,513.48 |
| 2102 | Seton Medical Center | 9/6/2018 | 9/6/2018 | 9/11/2018 | None | $ - | $ 6,483.85 | $ 6,483.85 |
| 2103 | Seton Medical Center | 10/31/2018 | 10/31/2018 | 11/6/2018 | 12/3/2018 | $ 428.17 | $ 6,905.10 | $ 6,476.93 |
| 2152 | Seton Medical Center | 10/22/2018 | 10/22/2018 | 4/29/2019 | 5/6/2019 | $ - | $ 6,277.65 | $ 6,277.65 |
| 2167 | Seton Medical Center | 12/9/2019 | 12/12/2019 | 12/20/2019 | 1/17/2020 | $ - | $ 6,250.44 | $ 6,250.44 |
| 2181 | Seton Medical Center | 5/31/2018 | 5/31/2018 | 7/19/2018 | None | $ - | $ 6,232.18 | $ 6,232.18 |
| 2180 | Seton Medical Center | 5/24/2018 | 5/24/2018 | 7/19/2018 | None | $ - | $ 6,232.18 | $ 6,232.18 |
| 2234 | Seton Medical Center | 6/12/2020 | 6/15/2020 | 7/8/2020 | None | $ - | $ 6,054.46 | $ 6,054.46 |
| 2268 | Seton Medical Center | 5/29/2018 | 5/30/2018 | 6/18/2019 | 6/28/2019 | $ - | $ 5,960.00 | $ 5,960.00 |
| 2269 | Seton Medical Center | 7/1/2020 | 7/8/2020 | 7/22/2020 | None | $ - | $ 5,959.52 | $ 5,959.52 |
| 2276 | Seton Medical Center | 5/10/2018 | 5/10/2018 | 7/19/2018 | None | $ - | $ 5,933.87 | $ 5,933.87 |
| 2340 | Seton Medical Center | 11/20/2018 | 11/20/2018 | 11/27/2018 | 12/4/2018 | $ 1,967.17 | $ 7,715.43 | $ 5,748.26 |
| 2353 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/22/2020 | None | $ - | $ 5,702.93 | $ 5,702.93 |
| 2363 | Seton Medical Center | 12/7/2017 | 12/7/2017 | 1/11/2018 | 1/19/2018 | $ 566.77 | $ 6,211.81 | $ 5,645.04 |
| 2370 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 5,617.90 | $ 5,617.90 |
| 2405 | Seton Medical Center | 6/12/2020 | 6/12/2020 | 6/17/2020 | None | $ - | $ 5,575.45 | $ 5,575.45 |
| 2416 | Seton Medical Center Coastside | 1/23/2019 | 3/28/2019 | 4/1/2019 | 1/16/2020 | $ 154,278.80 | $ 159,808.00 | $ 5,529.20 |
| 2455 | Seton Medical Center Coastside | 3/11/2020 | 3/12/2020 | 7/31/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2454 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/31/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2453 | Seton Medical Center | 7/23/2020 | 7/25/2020 | 7/30/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2452 | Seton Medical Center | 7/22/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2450 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2449 | Seton Medical Center | 7/14/2020 | 7/15/2020 | 7/22/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2448 | Seton Medical Center | 7/7/2020 | 7/7/2020 | 7/13/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2446 | Seton Medical Center | 7/1/2020 | 7/1/2020 | 7/7/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2445 | Seton Medical Center | 6/25/2020 | 6/26/2020 | 7/1/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2443 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 6/15/2020 | None | $ - | $ 5,529.20 | $ 5,529.20 |
| 2442 | Seton Medical Center | 1/9/2020 | 1/9/2020 | 6/3/2020 | 6/10/2020 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2440 | Seton Medical Center | 4/18/2020 | 4/19/2020 | 6/10/2020 | 5/11/2020 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2439 | Seton Medical Center | 11/3/2019 | 11/3/2019 | 11/8/2019 | 12/3/2019 | $ - | $ 5,529.20 | $ 5,529.20 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|---------------------------|----------|
| 2438 | Seton Medical Center | 9/12/2019 | 9/12/2019 | 9/17/2019 None | | $ - | $ 5,529.20 | $ 5,529.20 |
| 2437 | Seton Medical Center | 7/21/2020 | 7/22/2020 | 7/27/2020 None | | $ - | $ 5,529.20 | $ 5,529.20 |
| 2436 | Seton Medical Center | 7/25/2019 | 7/25/2019 | 7/30/2019 | 10/21/2019 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2435 | Seton Medical Center | 7/9/2019 | 7/9/2019 | 7/17/2019 None | | $ - | $ 5,529.20 | $ 5,529.20 |
| 2434 | Seton Medical Center | 2/27/2018 | 2/27/2018 | 6/13/2019 None | | $ - | $ 5,529.20 | $ 5,529.20 |
| 2432 | Seton Medical Center | 2/27/2019 | 2/28/2019 | 3/5/2019 None | | $ - | $ 5,529.20 | $ 5,529.20 |
| 2431 | Seton Medical Center | 4/28/2018 | 4/28/2018 | 3/4/2019 | 3/15/2019 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2430 | Seton Medical Center | 12/26/2017 | 12/26/2017 | 3/1/2019 | 3/8/2019 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2429 | Seton Medical Center | 12/21/2017 | 12/21/2017 | 2/14/2019 | 3/4/2019 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2427 | Seton Medical Center | 11/18/2018 | 11/18/2018 | 12/14/2018 | 12/31/2018 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2426 | Seton Medical Center | 12/4/2018 | 12/4/2018 | 2/14/2019 | 3/4/2019 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2424 | Seton Medical Center | 8/31/2018 | 8/31/2018 | 9/6/2018 | 9/13/2018 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2423 | Seton Medical Center | 8/15/2018 | 8/15/2018 | 8/27/2018 None | | $ - | $ 5,529.20 | $ 5,529.20 |
| 2422 | Seton Medical Center | 12/7/2017 | 12/7/2017 | 6/13/2018 | 6/22/2018 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2421 | Seton Medical Center | 11/2/2017 | 11/3/2017 | 6/6/2018 | 6/21/2018 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2420 | Seton Medical Center | 10/19/2017 | 10/20/2017 | 5/8/2018 | 5/30/2018 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2419 | Seton Medical Center | 10/15/2017 | 10/15/2017 | 5/7/2018 | 5/14/2018 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2417 | Seton Medical Center | 10/1/2017 | 10/1/2017 | 4/5/2018 | 4/12/2018 | $ - | $ 5,529.20 | $ 5,529.20 |
| 2471 | Seton Medical Center | 7/2/2020 | 7/2/2020 | 7/8/2020 None | | $ - | $ 5,482.08 | $ 5,482.08 |
| 2472 | Seton Medical Center | 11/3/2017 | 11/3/2017 | 11/8/2017 | 6/28/2018 | $ - | $ 5,479.20 | $ 5,479.20 |
| 2529 | Seton Medical Center | 10/19/2018 | 10/19/2018 | 10/24/2018 | 11/20/2018 | $ 1,991.65 | $ 7,327.52 | $ 5,335.87 |
| 2645 | Seton Medical Center | 12/11/2018 | 12/11/2018 | 12/21/2018 | 1/14/2019 | $ 45.70 | $ 5,233.92 | $ 5,188.22 |
| 2671 | Seton Medical Center | 4/11/2019 | 4/11/2019 | 4/29/2019 | 8/6/2019 | $ 236.57 | $ 5,359.18 | $ 5,122.61 |
| 2702 | Seton Medical Center | 7/2/2020 | 7/2/2020 | 7/7/2020 None | | $ - | $ 5,087.44 | $ 5,087.44 |
| 2701 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 None | | $ - | $ 5,087.44 | $ 5,087.44 |
| 2700 | Seton Medical Center | 6/2/2020 | 6/2/2020 | 6/8/2020 None | | $ - | $ 5,087.44 | $ 5,087.44 |
| 2699 | Seton Medical Center | 5/15/2020 | 5/15/2020 | 5/20/2020 None | | $ - | $ 5,087.44 | $ 5,087.44 |
| 2698 | Seton Medical Center | 5/12/2020 | 5/12/2020 | 5/18/2020 None | | $ - | $ 5,087.44 | $ 5,087.44 |
| 2697 | Seton Medical Center | 7/9/2020 | 7/9/2020 | 7/14/2020 None | | $ - | $ 5,087.44 | $ 5,087.44 |
| 2709 | Seton Medical Center | 7/6/2020 | 7/9/2020 | 7/30/2020 None | | $ - | $ 5,072.86 | $ 5,072.86 |
| 2751 | Seton Medical Center | 8/20/2018 | 8/23/2018 | 3/20/2019 | 4/5/2019 | $ - | $ 4,987.92 | $ 4,987.92 |
| 2803 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/16/2020 None | | $ - | $ 4,898.54 | $ 4,898.54 |
| 2856 | Seton Medical Center | 7/16/2020 | 7/16/2020 | 7/22/2020 None | | $ - | $ 4,857.44 | $ 4,857.44 |
| 2855 | Seton Medical Center | 7/9/2020 | 7/14/2020 | 7/21/2020 None | | $ - | $ 4,857.44 | $ 4,857.44 |
| 2854 | Seton Medical Center | 4/23/2018 | 4/23/2018 | 3/22/2019 | 3/29/2019 | $ - | $ 4,857.44 | $ 4,857.44 |
| 2853 | Seton Medical Center | 9/27/2018 | 9/27/2018 | 2/19/2019 | 2/28/2019 | $ - | $ 4,857.44 | $ 4,857.44 |
| 2867 | Seton Medical Center | 9/15/2017 | 9/29/2017 | 10/5/2017 | 10/20/2017 | $ 1,485.04 | $ 6,326.35 | $ 4,841.31 |
| 2910 | Seton Medical Center | 4/7/2019 | 4/8/2019 | 5/7/2019 | 5/14/2019 | $ 5,529.20 | $ 10,297.01 | $ 4,767.81 |
| 2917 | Seton Medical Center | 8/31/2017 | 8/31/2017 | 10/25/2018 None | | $ - | $ 4,760.25 | $ 4,760.25 |
| 2916 | Seton Medical Center | 6/19/2018 | 6/19/2018 | 7/10/2018 None | | $ - | $ 4,760.25 | $ 4,760.25 |
| 2915 | Seton Medical Center | 6/7/2018 | 6/7/2018 | 7/10/2018 None | | $ - | $ 4,760.25 | $ 4,760.25 |
| 2924 | Seton Medical Center | 8/10/2018 | 8/10/2018 | 9/7/2018 | 11/29/2018 | $ - | $ 4,753.33 | $ 4,753.33 |
| 2925 | Seton Medical Center | 1/18/2018 | 1/19/2018 | 9/21/2018 None | | $ - | $ 4,751.52 | $ 4,751.52 |
| 2934 | Seton Medical Center | 6/22/2020 | 6/24/2020 | 7/22/2020 None | | $ - | $ 4,731.41 | $ 4,731.41 |
| 2953 | Seton Medical Center | 12/28/2018 | 12/28/2018 | 1/2/2019 | 4/9/2019 | $ 328.77 | $ 5,049.86 | $ 4,721.09 |
| 2975 | Seton Medical Center | 10/5/2018 | 10/5/2018 | 4/8/2019 | 4/15/2019 | $ - | $ 4,700.38 | $ 4,700.38 |
| 3012 | Seton Medical Center | 7/20/2020 | 7/23/2020 | 7/28/2020 None | | $ - | $ 4,608.63 | $ 4,608.63 |
| 3029 | Seton Medical Center | 3/27/2018 | 3/27/2018 | 4/5/2018 | 4/12/2018 | $ 815.00 | $ 5,405.00 | $ 4,590.00 |
| 3046 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 None | | $ - | $ 4,572.38 | $ 4,572.38 |
| 3051 | Seton Medical Center | 7/17/2020 | 7/20/2020 | 7/27/2020 None | | $ - | $ 4,560.16 | $ 4,560.16 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 3075 | Seton Medical Center | 4/14/2018 | 4/14/2018 | 9/25/2018 | 4/30/2018 | $ - | $ 4,514.23 | $ 4,514.23 |
| 3142 | Seton Medical Center | 4/7/2020 | 4/7/2020 | 6/11/2020 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3141 | Seton Medical Center | 5/26/2020 | 5/26/2020 | 6/9/2020 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3140 | Seton Medical Center | 5/12/2020 | 5/12/2020 | 6/8/2020 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3139 | Seton Medical Center | 4/28/2020 | 4/28/2020 | 5/7/2020 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3138 | Seton Medical Center | 4/21/2020 | 4/21/2020 | 5/6/2020 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3137 | Seton Medical Center | 4/9/2019 | 4/9/2019 | 5/9/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3136 | Seton Medical Center | 4/30/2019 | 4/30/2019 | 5/7/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3135 | Seton Medical Center | 3/26/2019 | 3/26/2019 | 4/5/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3134 | Seton Medical Center | 3/19/2019 | 3/19/2019 | 4/5/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3133 | Seton Medical Center | 3/12/2019 | 3/12/2019 | 4/5/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3132 | Seton Medical Center | 1/29/2019 | 1/29/2019 | 2/6/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3131 | Seton Medical Center | 1/22/2019 | 1/22/2019 | 2/6/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3130 | Seton Medical Center | 1/15/2019 | 1/15/2019 | 2/6/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3129 | Seton Medical Center | 12/18/2018 | 12/18/2018 | 1/8/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3128 | Seton Medical Center | 12/4/2018 | 12/4/2018 | 1/8/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3127 | Seton Medical Center | 11/8/2018 | 11/8/2018 | 12/27/2018 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3126 | Seton Medical Center | 8/30/2018 | 8/30/2018 | 9/5/2018 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3125 | Seton Medical Center | 8/9/2018 | 8/9/2018 | 9/5/2018 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3124 | Seton Medical Center | 9/13/2018 | 9/13/2018 | 1/6/2020 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3123 | Seton Medical Center | 10/25/2018 | 10/25/2018 | 1/7/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3122 | Seton Medical Center | 2/26/2019 | 2/26/2019 | 3/5/2019 None | | $ - | $ 4,461.94 | $ 4,461.94 |
| 3208 | Seton Medical Center | 5/28/2018 | 5/29/2018 | 6/12/2018 | 7/5/2018 | $ - | $ 4,363.26 | $ 4,363.26 |
| 3221 | Seton Medical Center | 6/29/2020 | 6/30/2020 | 7/6/2020 None | | $ - | $ 4,353.00 | $ 4,353.00 |
| 3220 | Seton Medical Center | 6/9/2020 | 6/18/2020 | 6/23/2020 | 7/14/2020 | $ 29,636.39 | $ 33,989.39 | $ 4,353.00 |
| 3219 | Seton Medical Center | 6/15/2020 | 6/16/2020 | 6/22/2020 None | | $ - | $ 4,353.00 | $ 4,353.00 |
| 3218 | Seton Medical Center | 1/5/2020 | 1/6/2020 | 1/24/2020 | 1/31/2020 | $ - | $ 4,353.00 | $ 4,353.00 |
| 3216 | Seton Medical Center | 11/8/2018 | 11/10/2018 | 11/15/2018 | 2/12/2019 | $ 4,353.00 | $ 8,706.00 | $ 4,353.00 |
| 3215 | Seton Medical Center | 9/4/2018 | 9/6/2018 | 9/12/2018 | 12/14/2018 | $ 4,353.00 | $ 8,706.00 | $ 4,353.00 |
| 3214 | Seton Medical Center | 8/3/2018 | 8/8/2018 | 8/14/2018 | 11/20/2018 | $ 17,412.00 | $ 21,765.00 | $ 4,353.00 |
| 3224 | Seton Medical Center | 7/3/2019 | 7/6/2019 | 7/29/2019 | 11/6/2019 | $ 7,510.63 | $ 11,863.63 | $ 4,353.00 |
| 3236 | Seton Medical Center | 9/15/2017 | 9/15/2017 | 9/20/2017 | 8/7/2018 | $ - | $ 4,333.96 | $ 4,333.96 |
| 3237 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/15/2020 None | | $ - | $ 4,333.91 | $ 4,333.91 |
| 3247 | Seton Medical Center | 4/1/2020 | 4/1/2020 | 5/6/2020 None | | $ - | $ 4,329.81 | $ 4,329.81 |
| 3246 | Seton Medical Center | 4/8/2020 | 4/8/2020 | 5/5/2020 None | | $ - | $ 4,329.81 | $ 4,329.81 |
| 3241 | Seton Medical Center | 3/18/2020 | 3/18/2020 | 4/7/2020 None | | $ - | $ 4,329.81 | $ 4,329.81 |
| 3240 | Seton Medical Center | 5/22/2019 | 5/22/2019 | 6/5/2019 None | | $ - | $ 4,329.81 | $ 4,329.81 |
| 3261 | Seton Medical Center | 12/6/2018 | 12/6/2018 | 12/11/2018 | 12/3/2019 | $ 4,792.05 | $ 9,107.50 | $ 4,315.45 |
| 3302 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/22/2020 None | | $ - | $ 4,236.76 | $ 4,236.76 |
| 3380 | Seton Medical Center | 9/26/2018 | 9/26/2018 | 10/1/2018 | 10/30/2019 | $ 1,271.31 | $ 5,429.20 | $ 4,157.89 |
| 3384 | Seton Medical Center | 12/26/2017 | 12/26/2017 | 8/2/2018 | 8/9/2018 | $ - | $ 4,154.57 | $ 4,154.57 |
| 3434 | Seton Medical Center | 7/27/2018 | 7/31/2018 | 8/6/2018 | 10/2/2018 | $ 12,204.00 | $ 16,272.00 | $ 4,068.00 |
| 3433 | Seton Medical Center | 2/14/2018 | 2/15/2018 | 1/31/2019 | 2/14/2019 | $ - | $ 4,068.00 | $ 4,068.00 |
| 3436 | Seton Medical Center | 10/7/2019 | 10/9/2019 | 12/4/2019 | 12/23/2019 | $ 13,834.75 | $ 17,901.59 | $ 4,066.84 |
| 3452 | Seton Medical Center | 3/17/2019 | 3/18/2019 | 4/5/2019 | 5/28/2019 | $ 1,374.72 | $ 5,429.20 | $ 4,054.48 |
| 3454 | Seton Medical Center Coastside | 7/15/2020 | 7/15/2020 | 8/3/2020 None | | $ - | $ 4,043.03 | $ 4,043.03 |
| 3463 | Seton Medical Center | 4/10/2018 | 4/13/2018 | 4/22/2020 None | | $ - | $ 4,027.32 | $ 4,027.32 |
| 3474 | Seton Medical Center | 2/16/2019 | 2/17/2019 | 2/22/2019 | 3/13/2019 | $ 38.91 | $ 4,049.86 | $ 4,010.95 |
| 3478 | Seton Medical Center | 10/7/2017 | 10/7/2017 | 5/21/2018 | 6/5/2018 | $ - | $ 4,005.80 | $ 4,005.80 |
| 3479 | Seton Medical Center | 4/22/2019 | 4/22/2019 | 5/9/2019 None | | $ - | $ 4,000.72 | $ 4,000.72 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 3485 | Seton Medical Center | 5/23/2018 | 5/23/2018 | 1/7/2019 | 1/17/2019 | $ - | $ 3,990.88 | $ 3,990.88 |
| 3494 | Seton Medical Center | 12/28/2018 | 1/2/2019 | 1/8/2019 | 8/26/2019 | $ 20,894.40 | $ 24,862.40 | $ 3,968.00 |
| 3500 | Seton Medical Center | 4/8/2019 | 4/8/2019 | 4/15/2019 | 4/24/2019 | $ 1,217.67 | $ 5,179.20 | $ 3,961.53 |
| 3502 | Seton Medical Center | 10/26/2018 | 10/26/2018 | 10/31/2018 | 11/7/2018 | $ 1,571.18 | $ 5,529.20 | $ 3,958.02 |
| 3522 | Seton Medical Center | 8/22/2018 | 8/22/2018 | 2/25/2019 | None | $ - | $ 3,950.80 | $ 3,950.80 |
| 3535 | Seton Medical Center | 10/17/2017 | 10/20/2017 | 10/24/2017 | 1/22/2018 | $ 14,590.05 | $ 18,511.05 | $ 3,921.00 |
| 3541 | Seton Medical Center | 7/13/2020 | 7/13/2020 | 7/20/2020 | None | $ - | $ 3,913.42 | $ 3,913.42 |
| 3565 | Seton Medical Center | 5/17/2018 | 5/17/2018 | 5/23/2018 | 5/31/2018 | $ 119.23 | $ 4,013.73 | $ 3,894.50 |
| 3569 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 3,891.57 | $ 3,891.57 |
| 3568 | Seton Medical Center | 6/27/2020 | 6/27/2020 | 7/2/2020 | None | $ - | $ 3,891.57 | $ 3,891.57 |
| 3567 | Seton Medical Center | 6/3/2020 | 6/3/2020 | 6/8/2020 | None | $ - | $ 3,891.57 | $ 3,891.57 |
| 3594 | Seton Medical Center | 7/13/2020 | 7/13/2020 | 7/20/2020 | None | $ - | $ 3,862.35 | $ 3,862.35 |
| 3593 | Seton Medical Center | 6/30/2020 | 6/30/2020 | 7/6/2020 | None | $ - | $ 3,862.35 | $ 3,862.35 |
| 3592 | Seton Medical Center | 6/16/2020 | 6/16/2020 | 6/22/2020 | None | $ - | $ 3,862.35 | $ 3,862.35 |
| 3591 | Seton Medical Center | 6/17/2020 | 6/17/2020 | 6/22/2020 | None | $ - | $ 3,862.35 | $ 3,862.35 |
| 3590 | Seton Medical Center | 6/5/2020 | 6/5/2020 | 6/10/2020 | None | $ - | $ 3,862.35 | $ 3,862.35 |
| 3589 | Seton Medical Center | 2/1/2019 | 2/1/2019 | 2/6/2019 | None | $ - | $ 3,862.35 | $ 3,862.35 |
| 3634 | Seton Medical Center | 11/20/2017 | 11/20/2017 | 4/17/2020 | None | $ - | $ 3,791.77 | $ 3,791.77 |
| 3694 | Seton Medical Center | 1/12/2019 | 1/12/2019 | 6/6/2019 | 6/12/2019 | $ 1,756.12 | $ 5,479.20 | $ 3,723.08 |
| 3738 | Seton Medical Center | 1/14/2020 | 1/15/2020 | 3/16/2020 | 2/25/2020 | $ - | $ 3,702.59 | $ 3,702.59 |
| 3751 | Seton Medical Center | 1/13/2018 | 1/13/2018 | 1/18/2018 | 8/17/2018 | $ - | $ 3,682.37 | $ 3,682.37 |
| 3758 | Seton Medical Center | 10/15/2017 | 10/15/2017 | 10/20/2017 | 11/28/2017 | $ 1,755.99 | $ 5,429.20 | $ 3,673.21 |
| 3764 | Seton Medical Center | 7/3/2018 | 7/3/2018 | 8/6/2018 | None | $ - | $ 3,670.87 | $ 3,670.87 |
| 3763 | Seton Medical Center | 6/26/2018 | 6/26/2018 | 7/5/2018 | None | $ - | $ 3,670.87 | $ 3,670.87 |
| 3762 | Seton Medical Center | 1/5/2018 | 1/5/2018 | 2/6/2018 | None | $ - | $ 3,670.87 | $ 3,670.87 |
| 3770 | Seton Medical Center | 12/23/2019 | 12/23/2019 | 12/30/2019 | 1/7/2020 | $ 1,821.92 | $ 5,479.20 | $ 3,657.28 |
| 3775 | Seton Medical Center | 10/14/2019 | 10/14/2019 | 10/21/2019 | None | $ - | $ 3,649.37 | $ 3,649.37 |
| 3787 | Seton Medical Center | 1/26/2018 | 1/26/2018 | 9/6/2018 | None | $ - | $ 3,625.87 | $ 3,625.87 |
| 3825 | Seton Medical Center | 2/8/2018 | 2/28/2018 | 3/5/2018 | 7/16/2018 | $ 35,052.34 | $ 38,642.64 | $ 3,590.30 |
| 3834 | Seton Medical Center | 6/18/2019 | 6/18/2019 | 6/24/2019 | 6/28/2019 | $ 836.21 | $ 4,420.95 | $ 3,584.74 |
| 3854 | Seton Medical Center | 6/10/2019 | 6/10/2019 | 6/17/2019 | 6/25/2019 | $ 1,643.82 | $ 5,204.20 | $ 3,560.38 |
| 3894 | Seton Medical Center | 4/18/2019 | 4/19/2019 | 4/24/2019 | 5/9/2019 | $ 798.95 | $ 4,319.46 | $ 3,520.51 |
| 3938 | Seton Medical Center | 6/7/2019 | 6/7/2019 | 6/13/2019 | 7/25/2019 | $ - | $ 3,471.79 | $ 3,471.79 |
| 3985 | Seton Medical Center | 1/5/2018 | 1/6/2018 | 2/12/2018 | 2/20/2018 | $ 2,037.32 | $ 5,445.47 | $ 3,408.15 |
| 3986 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/28/2020 | None | $ - | $ 3,406.47 | $ 3,406.47 |
| 3994 | Seton Medical Center | 3/20/2020 | 3/20/2020 | 3/25/2020 | 4/2/2020 | $ 1,725.82 | $ 5,129.20 | $ 3,403.38 |
| 4012 | Seton Medical Center | 5/17/2019 | 5/17/2019 | 6/12/2019 | 1/29/2020 | $ 8,234.90 | $ 11,632.17 | $ 3,397.27 |
| 4046 | Seton Medical Center | 3/28/2018 | 3/28/2018 | 8/7/2018 | 7/10/2019 | $ 1,842.57 | $ 5,204.20 | $ 3,361.63 |
| 4067 | Seton Medical Center | 7/26/2019 | 7/26/2019 | 7/31/2019 | 8/7/2019 | $ - | $ 3,341.72 | $ 3,341.72 |
| 4080 | Seton Medical Center | 11/30/2018 | 11/30/2018 | 12/7/2018 | None | $ - | $ 3,327.88 | $ 3,327.88 |
| 4089 | Seton Medical Center | 5/10/2018 | 5/31/2018 | 6/5/2018 | 6/22/2018 | $ 948.81 | $ 4,269.37 | $ 3,320.56 |
| 4135 | Seton Medical Center | 7/2/2020 | 7/6/2020 | 7/16/2020 | None | $ - | $ 3,292.94 | $ 3,292.94 |
| 4236 | Seton Medical Center | 1/26/2020 | 1/26/2020 | 2/3/2020 | 2/11/2020 | $ 926.87 | $ 4,155.95 | $ 3,229.08 |
| 4359 | Seton Medical Center | 6/6/2020 | 6/6/2020 | 6/11/2020 | None | $ - | $ 3,160.22 | $ 3,160.22 |
| 4358 | Seton Medical Center | 5/15/2020 | 5/15/2020 | 5/20/2020 | None | $ - | $ 3,160.22 | $ 3,160.22 |
| 4391 | Seton Medical Center | 4/11/2020 | 4/11/2020 | 4/16/2020 | 4/29/2020 | $ 1,958.31 | $ 5,092.51 | $ 3,134.20 |
| 4409 | Seton Medical Center | 9/29/2019 | 9/29/2019 | 10/4/2019 | 10/23/2019 | $ 2,395.00 | $ 5,529.20 | $ 3,134.20 |
| 4408 | Seton Medical Center | 9/26/2019 | 9/26/2019 | 10/1/2019 | 10/9/2019 | $ 1,885.50 | $ 5,019.70 | $ 3,134.20 |
| 4406 | Seton Medical Center | 6/21/2019 | 6/21/2019 | 7/3/2019 | 7/17/2019 | $ 2,245.00 | $ 5,379.20 | $ 3,134.20 |
| 4403 | Seton Medical Center | 12/8/2018 | 12/8/2018 | 12/18/2018 | 12/27/2018 | $ 2,145.00 | $ 5,279.20 | $ 3,134.20 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 4402 | Seton Medical Center | 11/13/2018 | 11/13/2018 | 11/19/2018 | 11/28/2018 | $ 2,195.00 | $ 5,329.20 | $ 3,134.20 |
| 4396 | Seton Medical Center | 11/22/2017 | 11/22/2017 | 11/27/2017 | 12/5/2017 | $ - | $ 3,134.20 | $ 3,134.20 |
| 4394 | Seton Medical Center | 10/31/2017 | 10/31/2017 | 11/6/2017 | 11/14/2017 | $ - | $ 3,134.20 | $ 3,134.20 |
| 4393 | Seton Medical Center | 9/3/2017 | 9/3/2017 | 9/8/2017 | 9/15/2017 | $ - | $ 3,134.20 | $ 3,134.20 |
| 4392 | Seton Medical Center | 11/2/2018 | 11/2/2018 | 11/8/2018 | 11/29/2018 | $ 2,395.00 | $ 5,529.20 | $ 3,134.20 |
| 4419 | Seton Medical Center | 4/2/2019 | 4/2/2019 | 4/8/2019 | 7/3/2019 | $ 2,395.01 | $ 5,529.20 | $ 3,134.19 |
| 4417 | Seton Medical Center | 3/30/2019 | 3/30/2019 | 6/12/2019 | 6/26/2019 | $ 2,395.01 | $ 5,529.20 | $ 3,134.19 |
| 4425 | Seton Medical Center | 4/4/2019 | 4/6/2019 | 4/10/2019 | 4/18/2019 | $ 8,588.47 | $ 11,719.72 | $ 3,131.25 |
| 4841 | Seton Medical Center | 9/3/2019 | 9/3/2019 | 1/10/2020 | None | $ - | $ 3,123.00 | $ 3,123.00 |
| 4649 | Seton Medical Center | 4/25/2018 | 4/25/2018 | 7/11/2018 | None | $ - | $ 3,123.00 | $ 3,123.00 |
| 4890 | Seton Medical Center | 6/27/2020 | 6/27/2020 | 7/2/2020 | None | $ - | $ 3,121.93 | $ 3,121.93 |
| 4889 | Seton Medical Center | 6/5/2020 | 6/5/2020 | 6/10/2020 | None | $ - | $ 3,121.93 | $ 3,121.93 |
| 4888 | Seton Medical Center | 5/11/2020 | 5/11/2020 | 5/18/2020 | None | $ - | $ 3,121.93 | $ 3,121.93 |
| 4929 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 3,098.98 | $ 3,098.98 |
| 4953 | Seton Medical Center | 6/26/2020 | 6/26/2020 | 7/2/2020 | 7/14/2020 | $ - | $ 3,077.72 | $ 3,077.72 |
| 4952 | Seton Medical Center | 6/23/2020 | 6/23/2020 | 6/29/2020 | None | $ - | $ 3,077.72 | $ 3,077.72 |
| 4964 | Seton Medical Center | 12/4/2019 | 12/4/2019 | 12/9/2019 | 12/18/2019 | $ 1,828.08 | $ 4,889.40 | $ 3,061.32 |
| 4977 | Seton Medical Center | 9/8/2019 | 9/8/2019 | 9/13/2019 | 9/20/2019 | $ - | $ 3,046.71 | $ 3,046.71 |
| 5065 | Seton Medical Center | 10/23/2018 | 10/23/2018 | 12/24/2019 | None | $ - | $ 2,983.00 | $ 2,983.00 |
| 5104 | Seton Medical Center | 11/10/2017 | 11/10/2017 | 11/15/2017 | 11/29/2017 | $ - | $ 2,964.63 | $ 2,964.63 |
| 5136 | Seton Medical Center | 1/12/2020 | 1/12/2020 | 1/21/2020 | None | $ - | $ 2,942.97 | $ 2,942.97 |
| 5135 | Seton Medical Center | 2/5/2019 | 2/5/2019 | 11/21/2019 | 11/29/2019 | $ - | $ 2,942.97 | $ 2,942.97 |
| 5138 | Seton Medical Center | 4/4/2019 | 4/4/2019 | 4/9/2019 | 4/16/2019 | $ 2,263.33 | $ 5,204.20 | $ 2,940.87 |
| 5238 | Seton Medical Center | 10/26/2018 | 10/26/2018 | 10/31/2018 | 11/8/2018 | $ 804.33 | $ 3,679.14 | $ 2,874.81 |
| 5262 | Seton Medical Center | 4/18/2018 | 4/18/2018 | 6/24/2019 | None | $ - | $ 2,850.66 | $ 2,850.66 |
| 5293 | Seton Medical Center | 2/5/2019 | 2/6/2019 | 2/11/2019 | 3/15/2019 | $ 2,211.68 | $ 5,031.57 | $ 2,819.89 |
| 5335 | Seton Medical Center | 5/11/2018 | 5/11/2018 | 5/16/2018 | 4/9/2019 | $ - | $ 2,785.00 | $ 2,785.00 |
| 5345 | Seton Medical Center | 11/12/2017 | 11/13/2017 | 5/16/2018 | 6/6/2018 | $ 2,652.58 | $ 5,429.20 | $ 2,776.62 |
| 5368 | Seton Medical Center | 2/19/2018 | 2/19/2018 | 2/26/2018 | 3/6/2018 | $ - | $ 2,755.99 | $ 2,755.99 |
| 5397 | Seton Medical Center Coastside | 1/22/2020 | 1/22/2020 | 1/28/2020 | None | $ - | $ 2,752.58 | $ 2,752.58 |
| 5395 | Seton Medical Center | 7/12/2020 | 7/12/2020 | 7/17/2020 | None | $ - | $ 2,752.58 | $ 2,752.58 |
| 5393 | Seton Medical Center | 3/15/2020 | 3/16/2020 | 3/23/2020 | None | $ - | $ 2,752.58 | $ 2,752.58 |
| 5391 | Seton Medical Center Coastside | 7/20/2018 | 7/20/2018 | 3/18/2019 | None | $ - | $ 2,752.58 | $ 2,752.58 |
| 5387 | Seton Medical Center | 1/26/2019 | 1/26/2019 | 3/18/2019 | 4/4/2019 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5385 | Seton Medical Center | 1/2/2019 | 1/2/2019 | 9/17/2019 | None | $ - | $ 2,752.58 | $ 2,752.58 |
| 5384 | Seton Medical Center | 2/2/2018 | 2/2/2018 | 9/26/2018 | 10/3/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5383 | Seton Medical Center | 11/16/2017 | 11/16/2017 | 9/26/2018 | 10/3/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5382 | Seton Medical Center | 11/5/2017 | 11/6/2017 | 9/18/2018 | 10/3/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5381 | Seton Medical Center | 9/2/2018 | 9/2/2018 | 9/13/2018 | 9/21/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5380 | Seton Medical Center | 11/27/2017 | 11/28/2017 | 9/4/2018 | 9/17/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5378 | Seton Medical Center | 9/8/2017 | 9/8/2017 | 8/10/2018 | 8/16/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5376 | Seton Medical Center | 6/18/2018 | 6/18/2018 | 6/29/2018 | 7/10/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5375 | Seton Medical Center | 6/4/2018 | 6/4/2018 | 6/11/2018 | 5/15/2019 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5373 | Seton Medical Center | 11/6/2017 | 11/6/2017 | 5/23/2018 | 5/31/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5372 | Seton Medical Center | 1/24/2018 | 1/24/2018 | 1/30/2018 | 3/23/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5371 | Seton Medical Center | 8/31/2017 | 8/31/2017 | 9/5/2017 | 6/29/2018 | $ - | $ 2,752.58 | $ 2,752.58 |
| 5409 | Seton Medical Center | 6/15/2018 | 6/15/2018 | 2/8/2019 | 2/14/2019 | $ - | $ 2,744.12 | $ 2,744.12 |
| 5415 | Seton Medical Center | 11/2/2017 | 11/2/2017 | 12/5/2017 | None | $ - | $ 2,741.37 | $ 2,741.37 |
| 5560 | Seton Medical Center | 1/19/2020 | 1/19/2020 | 7/15/2020 | None | $ - | $ 2,724.27 | $ 2,724.27 |
| 5570 | Seton Medical Center | 11/29/2017 | 11/29/2017 | 1/4/2018 | 7/31/2018 | $ 8,858.77 | $ 11,572.32 | $ 2,713.55 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 5597 | Seton Medical Center | 1/18/2019 | 1/18/2019 | 6/28/2019 | 1/28/2020 | $ - | $ 2,702.58 | $ 2,702.58 |
| 5601 | Seton Medical Center | 10/22/2017 | 10/22/2017 | 8/30/2018 | 9/7/2018 | $ - | $ 2,698.62 | $ 2,698.62 |
| 5605 | Seton Medical Center | 12/21/2019 | 12/21/2019 | 12/26/2019 | 1/3/2020 | $ 854.55 | $ 3,549.07 | $ 2,694.52 |
| 5663 | Seton Medical Center | 5/7/2019 | 5/7/2019 | 6/5/2019 | None | $ - | $ 2,657.09 | $ 2,657.09 |
| 5819 | Seton Medical Center | 6/5/2020 | 6/5/2020 | 6/10/2020 | None | $ - | $ 2,614.16 | $ 2,614.16 |
| 5869 | Seton Medical Center | 9/19/2018 | 9/19/2018 | 7/9/2019 | 8/23/2019 | $ - | $ 2,597.78 | $ 2,597.78 |
| 5868 | Seton Medical Center | 1/24/2018 | 1/24/2018 | 2/25/2019 | 3/4/2019 | $ - | $ 2,597.78 | $ 2,597.78 |
| 5866 | Seton Medical Center | 10/24/2017 | 10/24/2017 | 8/13/2018 | 8/20/2018 | $ - | $ 2,597.78 | $ 2,597.78 |
| 5882 | Seton Medical Center | 5/5/2020 | 5/5/2020 | 6/19/2020 | 6/26/2020 | $ - | $ 2,597.08 | $ 2,597.08 |
| 5881 | Seton Medical Center | 4/21/2020 | 4/21/2020 | 5/12/2020 | 5/19/2020 | $ - | $ 2,597.08 | $ 2,597.08 |
| 5880 | Seton Medical Center | 3/2/2020 | 3/2/2020 | 4/13/2020 | None | $ - | $ 2,597.08 | $ 2,597.08 |
| 5879 | Seton Medical Center | 3/30/2020 | 3/30/2020 | 4/10/2020 | None | $ - | $ 2,597.08 | $ 2,597.08 |
| 5878 | Seton Medical Center | 3/18/2020 | 3/18/2020 | 4/8/2020 | 7/30/2020 | $ - | $ 2,597.08 | $ 2,597.08 |
| 5877 | Seton Medical Center | 3/9/2020 | 3/9/2020 | 4/8/2020 | None | $ - | $ 2,597.08 | $ 2,597.08 |
| 5876 | Seton Medical Center | 8/23/2018 | 8/23/2018 | 9/17/2018 | None | $ - | $ 2,597.08 | $ 2,597.08 |
| 5875 | Seton Medical Center | 5/3/2018 | 5/3/2018 | 6/19/2018 | None | $ - | $ 2,597.08 | $ 2,597.08 |
| 5888 | Seton Medical Center | 5/12/2020 | 5/12/2020 | 5/18/2020 | None | $ - | $ 2,595.35 | $ 2,595.35 |
| 5905 | Seton Medical Center | 4/17/2019 | 4/29/2019 | 5/6/2019 | 5/17/2019 | $ 464.43 | $ 3,050.02 | $ 2,585.59 |
| 5922 | Seton Medical Center | 9/15/2017 | 9/15/2017 | 5/2/2018 | 5/9/2018 | $ - | $ 2,574.00 | $ 2,574.00 |
| 5937 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 | None | $ - | $ 2,572.80 | $ 2,572.80 |
| 5936 | Seton Medical Center | 6/26/2020 | 6/29/2020 | 7/22/2020 | None | $ - | $ 2,572.80 | $ 2,572.80 |
| 5935 | Seton Medical Center | 6/15/2020 | 6/16/2020 | 7/6/2020 | None | $ - | $ 2,572.80 | $ 2,572.80 |
| 6026 | Seton Medical Center Coastside | 2/4/2018 | 2/5/2018 | 2/9/2018 | 8/30/2018 | $ - | $ 2,521.53 | $ 2,521.53 |
| 6067 | Seton Medical Center | 7/15/2020 | 7/15/2020 | 7/22/2020 | None | $ - | $ 2,495.97 | $ 2,495.97 |
| 6066 | Seton Medical Center | 6/30/2020 | 6/30/2020 | 7/6/2020 | None | $ - | $ 2,495.97 | $ 2,495.97 |
| 6077 | Seton Medical Center | 6/18/2019 | 6/18/2019 | 6/24/2019 | 8/19/2019 | $ 147.14 | $ 2,631.70 | $ 2,484.56 |
| 6086 | Seton Medical Center | 5/23/2018 | 5/23/2018 | 5/29/2019 | 6/5/2019 | $ - | $ 2,480.08 | $ 2,480.08 |
| 6089 | Seton Medical Center | 10/17/2017 | 10/17/2017 | 10/23/2017 | 5/25/2018 | $ 2,390.86 | $ 4,868.33 | $ 2,477.47 |
| 6117 | Seton Medical Center | 5/7/2020 | 5/7/2020 | 6/5/2020 | None | $ - | $ 2,474.22 | $ 2,474.22 |
| 6132 | Seton Medical Center | 7/25/2018 | 7/25/2018 | 7/30/2018 | 8/9/2018 | $ - | $ 2,460.16 | $ 2,460.16 |
| 6160 | Seton Medical Center | 5/9/2018 | 5/9/2018 | 5/16/2018 | None | $ - | $ 2,444.42 | $ 2,444.42 |
| 6171 | Seton Medical Center | 7/22/2019 | 7/22/2019 | 7/27/2020 | None | $ - | $ 2,439.71 | $ 2,439.71 |
| 6249 | Seton Medical Center | 2/9/2019 | 2/9/2019 | 2/14/2019 | 4/5/2019 | $ 2,998.00 | $ 5,404.20 | $ 2,406.20 |
| 6384 | Seton Medical Center | 2/9/2020 | 2/9/2020 | 2/14/2020 | 5/28/2020 | $ - | $ 2,395.00 | $ 2,395.00 |
| 6504 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 2,385.80 | $ 2,385.80 |
| 6521 | Seton Medical Center | 4/30/2019 | 4/30/2019 | 5/17/2019 | 5/28/2019 | $ 1,295.10 | $ 3,668.55 | $ 2,373.45 |
| 6527 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/15/2020 | None | $ - | $ 2,369.98 | $ 2,369.98 |
| 6538 | Seton Medical Center | 6/29/2020 | 6/29/2020 | 7/21/2020 | None | $ - | $ 2,365.69 | $ 2,365.69 |
| 6552 | Seton Medical Center | 7/10/2019 | 7/10/2019 | 7/15/2019 | 7/25/2019 | $ 2,194.99 | $ 4,556.98 | $ 2,361.99 |
| 6553 | Seton Medical Center | 9/10/2017 | 9/10/2017 | 3/19/2018 | 3/26/2018 | $ - | $ 2,361.00 | $ 2,361.00 |
| 6684 | Seton Medical Center | 9/4/2017 | 9/4/2017 | 5/2/2018 | 5/9/2018 | $ - | $ 2,345.26 | $ 2,345.26 |
| 6689 | Seton Medical Center | 6/30/2020 | 6/30/2020 | 7/6/2020 | None | $ - | $ 2,343.71 | $ 2,343.71 |
| 6743 | Seton Medical Center | 4/19/2019 | 4/19/2019 | 4/24/2019 | 5/8/2019 | $ 2,065.50 | $ 4,398.79 | $ 2,333.29 |
| 6779 | Seton Medical Center | 12/9/2019 | 12/9/2019 | 1/6/2020 | 2/21/2020 | $ 13,158.77 | $ 15,480.90 | $ 2,322.13 |
| 6817 | Seton Medical Center | 10/6/2017 | 10/27/2017 | 11/6/2017 | 12/8/2017 | $ 526.18 | $ 2,834.64 | $ 2,308.46 |
| 7074 | Seton Medical Center | 11/17/2017 | 11/17/2017 | 12/6/2017 | 12/15/2017 | $ 1,156.01 | $ 3,432.57 | $ 2,276.56 |
| 7094 | Seton Medical Center | 7/3/2020 | 7/3/2020 | 7/8/2020 | None | $ - | $ 2,264.27 | $ 2,264.27 |
| 7098 | Seton Medical Center | 5/28/2019 | 5/28/2019 | 6/5/2019 | None | $ - | $ 2,262.99 | $ 2,262.99 |
| 7199 | Seton Medical Center | 7/14/2020 | 7/17/2020 | 7/29/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7198 | Seton Medical Center | 6/26/2020 | 6/29/2020 | 7/22/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 7197 | Seton Medical Center | 6/12/2020 | 6/15/2020 | 7/8/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7196 | Seton Medical Center | 6/18/2020 | 6/19/2020 | 7/8/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7195 | Seton Medical Center | 6/12/2020 | 6/15/2020 | 7/16/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7194 | Seton Medical Center | 6/17/2020 | 6/19/2020 | 7/8/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7193 | Seton Medical Center | 6/26/2020 | 6/29/2020 | 7/7/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7192 | Seton Medical Center | 5/11/2020 | 5/12/2020 | 6/11/2020 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7191 | Seton Medical Center | 11/22/2019 | 11/22/2019 | 11/27/2019 | None | $ - | $ 2,250.78 | $ 2,250.78 |
| 7190 | Seton Medical Center | 10/6/2017 | 10/6/2017 | 4/18/2018 | 4/25/2018 | $ - | $ 2,250.78 | $ 2,250.78 |
| 7189 | Seton Medical Center | 10/5/2017 | 10/5/2017 | 4/18/2018 | 4/25/2018 | $ - | $ 2,250.78 | $ 2,250.78 |
| 7333 | Seton Medical Center | 11/21/2017 | 11/21/2017 | 8/13/2018 | 9/10/2018 | $ - | $ 2,219.08 | $ 2,219.08 |
| 7379 | Seton Medical Center | 6/10/2019 | 6/10/2019 | 7/9/2019 | 7/23/2019 | $ 6,460.67 | $ 8,659.62 | $ 2,198.95 |
| 7459 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 7/8/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7457 | Seton Medical Center | 5/26/2020 | 5/26/2020 | 6/9/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7456 | Seton Medical Center | 5/14/2020 | 5/14/2020 | 6/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7455 | Seton Medical Center | 5/19/2020 | 5/19/2020 | 6/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7454 | Seton Medical Center | 5/12/2020 | 5/12/2020 | 6/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7453 | Seton Medical Center | 4/7/2020 | 4/7/2020 | 5/6/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7452 | Seton Medical Center | 4/28/2020 | 4/28/2020 | 5/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7451 | Seton Medical Center | 3/31/2020 | 3/31/2020 | 4/7/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7450 | Seton Medical Center | 3/10/2020 | 3/10/2020 | 4/7/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7449 | Seton Medical Center | 2/19/2020 | 2/19/2020 | 3/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7448 | Seton Medical Center | 2/25/2020 | 2/25/2020 | 3/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7447 | Seton Medical Center | 2/3/2020 | 2/3/2020 | 3/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7446 | Seton Medical Center | 2/11/2020 | 2/11/2020 | 3/5/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7444 | Seton Medical Center | 1/14/2020 | 1/14/2020 | 2/6/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7443 | Seton Medical Center | 1/7/2020 | 1/7/2020 | 2/6/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7442 | Seton Medical Center | 12/17/2019 | 12/17/2019 | 1/13/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7441 | Seton Medical Center | 12/10/2019 | 12/10/2019 | 1/6/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7440 | Seton Medical Center | 12/9/2019 | 12/9/2019 | 1/6/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7439 | Seton Medical Center | 12/2/2019 | 12/2/2019 | 1/6/2020 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7438 | Seton Medical Center | 11/19/2019 | 11/19/2019 | 12/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7437 | Seton Medical Center | 11/12/2019 | 11/12/2019 | 12/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7436 | Seton Medical Center | 11/18/2019 | 11/18/2019 | 12/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7435 | Seton Medical Center | 11/4/2019 | 11/4/2019 | 12/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7434 | Seton Medical Center | 10/1/2019 | 10/1/2019 | 11/6/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7433 | Seton Medical Center | 10/7/2019 | 10/7/2019 | 11/6/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7432 | Seton Medical Center | 10/29/2019 | 10/29/2019 | 11/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7431 | Seton Medical Center | 10/15/2019 | 10/15/2019 | 11/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7430 | Seton Medical Center | 10/21/2019 | 10/21/2019 | 11/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7429 | Seton Medical Center | 9/30/2019 | 9/30/2019 | 10/8/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7428 | Seton Medical Center | 9/23/2019 | 9/23/2019 | 10/8/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7427 | Seton Medical Center | 9/9/2019 | 9/9/2019 | 10/8/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7426 | Seton Medical Center | 8/26/2019 | 8/26/2019 | 9/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7425 | Seton Medical Center | 8/12/2019 | 8/12/2019 | 9/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7424 | Seton Medical Center | 8/5/2019 | 8/5/2019 | 9/5/2019 | 9/16/2019 | $ - | $ 2,198.95 | $ 2,198.95 |
| 7423 | Seton Medical Center | 9/17/2019 | 9/17/2019 | 10/8/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7422 | Seton Medical Center | 9/3/2019 | 9/3/2019 | 10/8/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7421 | Seton Medical Center | 7/29/2019 | 7/29/2019 | 8/9/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7420 | Seton Medical Center | 7/1/2019 | 7/1/2019 | 8/9/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7416 | Seton Medical Center | 6/10/2019 | 6/10/2019 | 7/12/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 7415 | Seton Medical Center | 4/25/2018 | 4/25/2018 | 6/24/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7414 | Seton Medical Center | 5/29/2019 | 5/29/2019 | 6/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7413 | Seton Medical Center | 3/11/2019 | 3/11/2019 | 5/8/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7412 | Seton Medical Center | 3/18/2019 | 3/18/2019 | 4/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7411 | Seton Medical Center | 2/25/2019 | 2/25/2019 | 3/5/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7410 | Seton Medical Center | 8/8/2018 | 8/8/2018 | 2/13/2019 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7409 | Seton Medical Center | 8/1/2018 | 8/1/2018 | 2/13/2019 | 2/21/2019 | $ - | $ 2,198.95 | $ 2,198.95 |
| 7408 | Seton Medical Center | 1/18/2019 | 1/18/2019 | 2/6/2019 | 2/14/2019 | $ - | $ 2,198.95 | $ 2,198.95 |
| 7407 | Seton Medical Center | 5/4/2018 | 5/4/2018 | 1/24/2019 | 1/30/2019 | $ - | $ 2,198.95 | $ 2,198.95 |
| 7406 | Seton Medical Center | 7/12/2018 | 7/12/2018 | 8/6/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7405 | Seton Medical Center | 1/5/2018 | 1/5/2018 | 7/23/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7404 | Seton Medical Center | 6/22/2018 | 6/22/2018 | 7/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7403 | Seton Medical Center | 6/15/2018 | 6/15/2018 | 7/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7402 | Seton Medical Center | 6/8/2018 | 6/8/2018 | 7/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7401 | Seton Medical Center | 6/1/2018 | 6/1/2018 | 7/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7400 | Seton Medical Center | 5/18/2018 | 5/18/2018 | 6/11/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7399 | Seton Medical Center | 5/11/2018 | 5/11/2018 | 6/11/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7398 | Seton Medical Center | 4/18/2018 | 4/18/2018 | 5/7/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7397 | Seton Medical Center | 4/26/2018 | 4/26/2018 | 5/7/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7396 | Seton Medical Center | 4/19/2018 | 4/19/2018 | 5/7/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7395 | Seton Medical Center | 3/2/2018 | 3/2/2018 | 4/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7394 | Seton Medical Center | 3/29/2018 | 3/29/2018 | 4/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7393 | Seton Medical Center | 3/22/2018 | 3/22/2018 | 4/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7392 | Seton Medical Center | 3/15/2018 | 3/15/2018 | 4/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7391 | Seton Medical Center | 3/1/2018 | 3/1/2018 | 4/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7390 | Seton Medical Center | 2/8/2018 | 2/8/2018 | 3/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7389 | Seton Medical Center | 12/21/2017 | 12/21/2017 | 1/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7388 | Seton Medical Center | 12/14/2017 | 12/14/2017 | 1/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7387 | Seton Medical Center | 11/16/2017 | 11/16/2017 | 12/5/2017 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7386 | Seton Medical Center | 10/26/2017 | 10/26/2017 | 11/6/2017 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7385 | Seton Medical Center | 9/28/2017 | 9/28/2017 | 10/5/2017 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7384 | Seton Medical Center | 9/22/2017 | 9/22/2017 | 10/5/2017 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7383 | Seton Medical Center | 1/25/2018 | 1/25/2018 | 2/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7382 | Seton Medical Center | 1/18/2018 | 1/18/2018 | 2/5/2018 | None | $ - | $ 2,198.95 | $ 2,198.95 |
| 7514 | Seton Medical Center Coastside | 7/24/2019 | 7/24/2019 | 6/1/2020 | 8/12/2019 | $ - | $ 2,177.52 | $ 2,177.52 |
| 7522 | Seton Medical Center | 2/16/2019 | 2/17/2019 | 2/22/2019 | None | $ - | $ 2,173.60 | $ 2,173.60 |
| 7530 | Seton Medical Center | 10/2/2019 | 10/2/2019 | 10/8/2019 | 10/16/2019 | $ 760.12 | $ 2,930.62 | $ 2,170.50 |
| 7558 | Seton Medical Center | 9/14/2019 | 9/14/2019 | 9/19/2019 | None | $ - | $ 2,160.03 | $ 2,160.03 |
| 7685 | Seton Medical Center | 2/23/2020 | 2/23/2020 | 2/28/2020 | None | $ - | $ 2,138.89 | $ 2,138.89 |
| 7730 | Seton Medical Center | 6/11/2019 | 6/11/2019 | 6/17/2019 | 6/24/2019 | $ - | $ 2,136.96 | $ 2,136.96 |
| 7792 | Seton Medical Center | 7/15/2020 | 7/20/2020 | 7/31/2020 | None | $ - | $ 2,123.64 | $ 2,123.64 |
| 7791 | Seton Medical Center | 6/12/2020 | 6/15/2020 | 7/20/2020 | None | $ - | $ 2,123.64 | $ 2,123.64 |
| 7790 | Seton Medical Center | 6/3/2020 | 6/5/2020 | 7/8/2020 | None | $ - | $ 2,123.64 | $ 2,123.64 |
| 7788 | Seton Medical Center | 5/15/2020 | 5/18/2020 | 6/12/2020 | None | $ - | $ 2,123.64 | $ 2,123.64 |
| 7819 | Seton Medical Center Coastside | 11/12/2019 | 11/12/2019 | 12/2/2019 | None | $ - | $ 2,116.83 | $ 2,116.83 |
| 7897 | Seton Medical Center | 9/20/2017 | 9/20/2017 | 8/6/2018 | 8/13/2018 | $ - | $ 2,083.98 | $ 2,083.98 |
| 7954 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 2,063.83 | $ 2,063.83 |
| 7963 | Seton Medical Center | 11/26/2019 | 11/26/2019 | 12/2/2019 | 2/20/2020 | $ 102.63 | $ 2,161.28 | $ 2,058.65 |
| 8051 | Seton Medical Center | 10/7/2017 | 10/7/2017 | 10/12/2017 | 6/25/2018 | $ - | $ 2,021.80 | $ 2,021.80 |
| 8060 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 | None | $ - | $ 2,017.66 | $ 2,017.66 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 8063 | Seton Medical Center | 4/3/2019 | 4/3/2019 | 5/6/2019 | 5/20/2019 | $ 1,343.27 | $ 3,358.18 | $ 2,014.91 |
| 8079 | Seton Medical Center | 7/2/2020 | 7/2/2020 | 7/7/2020 | None | $ - | $ 2,009.63 | $ 2,009.63 |
| 8108 | Seton Medical Center | 7/16/2020 | 7/16/2020 | 7/22/2020 | None | $ - | $ 2,002.41 | $ 2,002.41 |
| 8114 | Seton Medical Center Coastside | 12/25/2017 | 12/25/2017 | 2/27/2018 | 3/5/2018 | $ - | $ 1,998.19 | $ 1,998.19 |
| 8141 | Seton Medical Center | 10/4/2017 | 10/4/2017 | 5/11/2018 | 5/18/2018 | $ - | $ 1,988.75 | $ 1,988.75 |
| 8187 | Seton Medical Center | 3/4/2019 | 3/4/2019 | 4/5/2019 | None | $ - | $ 1,979.06 | $ 1,979.06 |
| 8247 | Seton Medical Center | 8/14/2019 | 8/14/2019 | 8/19/2019 | 8/27/2019 | $ 4,922.53 | $ 6,884.54 | $ 1,962.01 |
| 8400 | Seton Medical Center | 7/20/2020 | 7/21/2020 | 7/27/2020 | None | $ - | $ 1,896.48 | $ 1,896.48 |
| 8409 | Seton Medical Center | 10/6/2017 | 10/7/2017 | 10/12/2017 | 8/24/2018 | $ - | $ 1,892.74 | $ 1,892.74 |
| 8428 | Seton Medical Center | 11/17/2017 | 11/17/2017 | 11/22/2017 | 12/12/2017 | $ - | $ 1,880.93 | $ 1,880.93 |
| 8560 | Seton Medical Center | 1/15/2019 | 1/15/2019 | 1/22/2019 | None | $ - | $ 1,871.34 | $ 1,871.34 |
| 8568 | Seton Medical Center | 3/10/2020 | 3/10/2020 | 4/6/2020 | None | $ - | $ 1,869.11 | $ 1,869.11 |
| 8567 | Seton Medical Center | 2/11/2020 | 2/11/2020 | 3/5/2020 | None | $ - | $ 1,869.11 | $ 1,869.11 |
| 8566 | Seton Medical Center | 3/31/2020 | 3/31/2020 | 4/7/2020 | None | $ - | $ 1,869.11 | $ 1,869.11 |
| 8565 | Seton Medical Center | 3/24/2020 | 3/24/2020 | 4/7/2020 | None | $ - | $ 1,869.11 | $ 1,869.11 |
| 8564 | Seton Medical Center | 3/3/2020 | 3/3/2020 | 4/7/2020 | None | $ - | $ 1,869.11 | $ 1,869.11 |
| 8580 | Seton Medical Center | 2/4/2019 | 2/4/2019 | 3/5/2019 | 3/12/2019 | $ 772.60 | $ 2,634.72 | $ 1,862.12 |
| 8598 | Seton Medical Center Coastside | 7/7/2020 | 7/7/2020 | 7/13/2020 | None | $ - | $ 1,851.19 | $ 1,851.19 |
| 8605 | Seton Medical Center | 6/22/2020 | 6/23/2020 | 7/22/2020 | None | $ - | $ 1,848.82 | $ 1,848.82 |
| 8612 | Seton Medical Center | 9/13/2019 | 9/13/2019 | 9/18/2019 | 3/6/2020 | $ - | $ 1,841.00 | $ 1,841.00 |
| 8658 | Seton Medical Center | 7/13/2020 | 7/13/2020 | 7/20/2020 | None | $ - | $ 1,828.85 | $ 1,828.85 |
| 8657 | Seton Medical Center | 7/13/2020 | 7/13/2020 | 7/20/2020 | None | $ - | $ 1,828.85 | $ 1,828.85 |
| 8673 | Seton Medical Center | 2/10/2020 | 2/10/2020 | 2/18/2020 | 2/28/2020 | $ - | $ 1,822.05 | $ 1,822.05 |
| 8816 | Seton Medical Center | 1/12/2018 | 1/12/2018 | 8/22/2018 | 8/30/2018 | $ - | $ 1,789.00 | $ 1,789.00 |
| 8815 | Seton Medical Center | 5/15/2018 | 5/15/2018 | 5/21/2018 | 5/3/2019 | $ - | $ 1,789.00 | $ 1,789.00 |
| 8825 | Seton Medical Center | 9/14/2018 | 9/14/2018 | 9/19/2018 | 10/1/2018 | $ - | $ 1,784.89 | $ 1,784.89 |
| 8842 | Seton Medical Center | 12/24/2017 | 12/24/2017 | 1/4/2018 | 1/12/2018 | $ - | $ 1,778.62 | $ 1,778.62 |
| 8843 | Seton Medical Center | 5/14/2018 | 5/14/2018 | 5/25/2018 | 8/3/2018 | $ 1,943.79 | $ 3,721.63 | $ 1,777.84 |
| 8865 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/27/2020 | None | $ - | $ 1,775.12 | $ 1,775.12 |
| 8864 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 1,775.12 | $ 1,775.12 |
| 8863 | Seton Medical Center | 7/5/2020 | 7/5/2020 | 7/31/2020 | None | $ - | $ 1,775.12 | $ 1,775.12 |
| 8862 | Seton Medical Center | 6/16/2020 | 6/16/2020 | 6/22/2020 | None | $ - | $ 1,775.12 | $ 1,775.12 |
| 9000 | Seton Medical Center | 9/9/2019 | 9/9/2019 | 9/16/2019 | 9/23/2019 | $ 696.09 | $ 2,441.09 | $ 1,745.00 |
| 9044 | Seton Medical Center | 12/1/2018 | 12/1/2018 | 12/6/2018 | 12/13/2018 | $ 565.27 | $ 2,296.35 | $ 1,731.08 |
| 9095 | Seton Medical Center | 7/25/2020 | 7/25/2020 | 7/30/2020 | None | $ - | $ 1,713.88 | $ 1,713.88 |
| 9094 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 1,713.88 | $ 1,713.88 |
| 9093 | Seton Medical Center | 7/15/2020 | 7/15/2020 | 7/22/2020 | None | $ - | $ 1,713.88 | $ 1,713.88 |
| 9092 | Seton Medical Center | 7/12/2020 | 7/12/2020 | 7/17/2020 | None | $ - | $ 1,713.88 | $ 1,713.88 |
| 9091 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 1,713.88 | $ 1,713.88 |
| 9098 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 1,713.11 | $ 1,713.11 |
| 9107 | Seton Medical Center | 2/8/2019 | 2/8/2019 | 4/14/2020 | 6/17/2020 | $ - | $ 1,709.95 | $ 1,709.95 |
| 9116 | Seton Medical Center Coastside | 5/12/2020 | 5/12/2020 | 7/14/2020 | None | $ - | $ 1,705.34 | $ 1,705.34 |
| 9203 | Seton Medical Center | 9/1/2017 | 9/1/2017 | 4/19/2018 | 5/14/2018 | $ - | $ 1,687.46 | $ 1,687.46 |
| 9207 | Seton Medical Center | 8/1/2019 | 8/1/2019 | 8/19/2019 | 10/8/2019 | $ - | $ 1,686.59 | $ 1,686.59 |
| 9216 | Seton Medical Center Coastside | 1/28/2018 | 1/28/2018 | 2/2/2018 | 10/7/2019 | $ (0.31) | $ 1,681.82 | $ 1,682.13 |
| 9222 | Seton Medical Center Coastside | 6/9/2018 | 6/9/2018 | 6/14/2018 | None | $ - | $ 1,681.82 | $ 1,681.82 |
| 9220 | Seton Medical Center | 3/28/2018 | 3/28/2018 | 4/16/2018 | 4/30/2018 | $ - | $ 1,681.82 | $ 1,681.82 |
| 9217 | Seton Medical Center | 12/9/2017 | 12/9/2017 | 12/14/2017 | 1/3/2018 | $ - | $ 1,681.82 | $ 1,681.82 |
| 9288 | Seton Medical Center | 3/29/2018 | 3/29/2018 | 4/5/2018 | 4/27/2018 | $ 634.05 | $ 2,300.24 | $ 1,666.19 |
| 9304 | Seton Medical Center | 2/12/2020 | 2/12/2020 | 5/4/2020 | 6/4/2020 | $ 207.00 | $ 1,870.97 | $ 1,663.97 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 9303 | Seton Medical Center | 2/26/2020 | 2/26/2020 | 3/3/2020 | 4/7/2020 | $ 207.00 | $ 1,870.97 | $ 1,663.97 |
| 9320 | Seton Medical Center | 7/13/2020 | 7/13/2020 | 7/20/2020 None | | $ - | $ 1,656.61 | $ 1,656.61 |
| 9319 | Seton Medical Center | 7/9/2020 | 7/9/2020 | 7/14/2020 | 7/23/2020 | $ - | $ 1,656.61 | $ 1,656.61 |
| 9318 | Seton Medical Center | 7/2/2020 | 7/2/2020 | 7/7/2020 None | | $ - | $ 1,656.61 | $ 1,656.61 |
| 9317 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/23/2020 None | | $ - | $ 1,656.61 | $ 1,656.61 |
| 9344 | Seton Medical Center | 12/3/2018 | 12/3/2018 | 12/13/2019 None | | $ - | $ 1,648.72 | $ 1,648.72 |
| 9375 | Seton Medical Center Coastside | 7/25/2020 | 7/25/2020 | 7/31/2020 None | | $ - | $ 1,633.91 | $ 1,633.91 |
| 9388 | Seton Medical Center | 7/25/2020 | 7/25/2020 | 7/30/2020 None | | $ - | $ 1,627.86 | $ 1,627.86 |
| 9411 | Seton Medical Center | 6/19/2018 | 6/19/2018 | 8/15/2019 | 8/27/2019 | $ 170.13 | $ 1,789.00 | $ 1,618.87 |
| 9452 | Seton Medical Center | 1/6/2019 | 1/6/2019 | 10/2/2019 | 7/31/2019 | $ - | $ 1,616.19 | $ 1,616.19 |
| 9478 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 None | | $ - | $ 1,610.18 | $ 1,610.18 |
| 9477 | Seton Medical Center | 7/21/2020 | 7/21/2020 | 7/27/2020 None | | $ - | $ 1,610.18 | $ 1,610.18 |
| 9474 | Seton Medical Center | 6/26/2020 | 6/26/2020 | 7/2/2020 None | | $ - | $ 1,610.18 | $ 1,610.18 |
| 9473 | Seton Medical Center | 6/24/2020 | 6/24/2020 | 6/29/2020 None | | $ - | $ 1,610.18 | $ 1,610.18 |
| 9472 | Seton Medical Center | 6/18/2020 | 6/18/2020 | 6/23/2020 None | | $ - | $ 1,610.18 | $ 1,610.18 |
| 9471 | Seton Medical Center | 6/18/2020 | 6/18/2020 | 6/23/2020 None | | $ - | $ 1,610.18 | $ 1,610.18 |
| 9539 | Seton Medical Center | 5/28/2019 | 5/28/2019 | 6/3/2019 None | | $ - | $ 1,595.78 | $ 1,595.78 |
| 9540 | Seton Medical Center | 7/2/2020 | 7/2/2020 | 7/8/2020 None | | $ - | $ 1,595.54 | $ 1,595.54 |
| 9545 | Seton Medical Center | 6/28/2019 | 6/28/2019 | 7/3/2019 | 7/25/2019 | $ - | $ 1,591.41 | $ 1,591.41 |
| 9588 | Seton Medical Center | 11/4/2018 | 11/4/2018 | 5/23/2019 | 5/31/2019 | $ - | $ 1,571.72 | $ 1,571.72 |
| 9618 | Seton Medical Center | 9/4/2017 | 9/4/2017 | 9/11/2017 | 10/24/2017 | $ - | $ 1,562.20 | $ 1,562.20 |
| 9628 | Seton Medical Center | 8/22/2018 | 8/22/2018 | 5/31/2019 None | | $ - | $ 1,558.60 | $ 1,558.60 |
| 9632 | Seton Medical Center | 3/29/2020 | 3/29/2020 | 4/17/2020 | 4/28/2020 | $ - | $ 1,557.87 | $ 1,557.87 |
| 9630 | Seton Medical Center Coastside | 9/30/2018 | 9/30/2018 | 10/5/2018 None | | $ - | $ 1,557.87 | $ 1,557.87 |
| 9715 | Seton Medical Center | 6/12/2020 | 6/12/2020 | 6/17/2020 None | | $ - | $ 1,552.27 | $ 1,552.27 |
| 9760 | Seton Medical Center | 10/10/2017 | 10/10/2017 | 9/24/2018 | 9/28/2018 | $ - | $ 1,539.37 | $ 1,539.37 |
| 9788 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 None | | $ - | $ 1,527.94 | $ 1,527.94 |
| 9806 | Seton Medical Center | 9/19/2017 | 9/19/2017 | 10/5/2017 None | | $ - | $ 1,522.13 | $ 1,522.13 |
| 9862 | Seton Medical Center | 3/21/2019 | 3/21/2019 | 4/11/2019 | 4/24/2019 | $ 2,155.50 | $ 3,657.39 | $ 1,501.89 |
| 9898 | Seton Medical Center | 9/8/2017 | 9/8/2017 | 9/13/2017 | 9/21/2017 | $ - | $ 1,489.79 | $ 1,489.79 |
| 9899 | Seton Medical Center | 4/9/2019 | 4/9/2019 | 4/15/2019 | 4/24/2019 | $ 2,110.50 | $ 3,599.07 | $ 1,488.57 |
| 9903 | Seton Medical Center | 2/7/2019 | 2/7/2019 | 3/5/2019 | 3/12/2019 | $ 568.81 | $ 2,056.75 | $ 1,487.94 |
| 9915 | Seton Medical Center | 6/24/2020 | 6/24/2020 | 6/29/2020 None | | $ - | $ 1,483.08 | $ 1,483.08 |
| 9950 | Seton Medical Center | 9/22/2017 | 9/23/2017 | 4/20/2018 | 4/30/2018 | $ - | $ 1,475.48 | $ 1,475.48 |
| 9952 | Seton Medical Center Coastside | 9/12/2018 | 9/12/2018 | 9/17/2018 None | | $ - | $ 1,475.06 | $ 1,475.06 |
| 9973 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/23/2020 None | | $ - | $ 1,469.73 | $ 1,469.73 |
| 9983 | Seton Medical Center Coastside | 6/26/2020 | 6/26/2020 | 7/1/2020 None | | $ - | $ 1,468.35 | $ 1,468.35 |
| 10109 | Seton Medical Center | 6/16/2020 | 6/17/2020 | 6/23/2020 None | | $ - | $ 1,432.48 | $ 1,432.48 |
| 10115 | Seton Medical Center | 5/13/2019 | 5/13/2019 | 6/4/2019 | 8/9/2019 | $ 224.96 | $ 1,656.61 | $ 1,431.65 |
| 10116 | Seton Medical Center | 11/21/2018 | 11/21/2018 | 11/26/2018 | 12/7/2018 | $ 126.30 | $ 1,557.87 | $ 1,431.57 |
| 10206 | Seton Medical Center | 8/20/2018 | 8/20/2018 | 9/4/2018 | 4/9/2019 | $ 212.43 | $ 1,613.42 | $ 1,400.99 |
| 10244 | Seton Medical Center | 7/12/2019 | 7/12/2019 | 7/18/2019 | 8/12/2019 | $ 2,478.15 | $ 3,869.75 | $ 1,391.60 |
| 10253 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 None | | $ - | $ 1,389.32 | $ 1,389.32 |
| 10259 | Seton Medical Center | 2/2/2020 | 2/2/2020 | 2/7/2020 | 2/18/2020 | $ - | $ 1,387.02 | $ 1,387.02 |
| 10278 | Seton Medical Center | 4/29/2019 | 4/30/2019 | 5/17/2019 | 6/12/2019 | $ 1,083.68 | $ 2,469.26 | $ 1,385.58 |
| 10318 | Seton Medical Center | 11/12/2019 | 11/12/2019 | 12/5/2019 None | | $ - | $ 1,373.89 | $ 1,373.89 |
| 10340 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 None | | $ - | $ 1,368.67 | $ 1,368.67 |
| 10358 | Seton Medical Center | 6/12/2019 | 6/12/2019 | 6/24/2019 | 8/13/2019 | $ 55.61 | $ 1,417.41 | $ 1,361.80 |
| 10378 | Seton Medical Center | 1/9/2019 | 1/9/2019 | 2/6/2019 | 8/5/2019 | $ 844.22 | $ 2,198.95 | $ 1,354.73 |
| 10381 | Seton Medical Center Coastside | 5/29/2018 | 5/29/2018 | 6/4/2018 None | | $ - | $ 1,353.97 | $ 1,353.97 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 10388 | Seton Medical Center | 1/24/2019 | 1/24/2019 | 10/25/2019 | 12/9/2019 | $ 114.78 | $ 1,466.75 | $ 1,351.97 |
| 10400 | Seton Medical Center | 2/21/2019 | 2/21/2019 | 2/26/2019 | 3/11/2019 | $ 92.60 | $ 1,440.86 | $ 1,348.26 |
| 10460 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 None | | $ - | $ 1,326.16 | $ 1,326.16 |
| 10477 | Seton Medical Center | 7/17/2020 | 7/17/2020 | 7/22/2020 None | | $ - | $ 1,319.38 | $ 1,319.38 |
| 10502 | Seton Medical Center | 9/7/2018 | 9/7/2018 | 9/17/2018 | 10/10/2018 | $ 4,960.11 | $ 6,274.82 | $ 1,314.71 |
| 10557 | Seton Medical Center | 7/7/2020 | 7/7/2020 | 7/13/2020 None | | $ - | $ 1,303.34 | $ 1,303.34 |
| 10611 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 None | | $ - | $ 1,289.83 | $ 1,289.83 |
| 10661 | Seton Medical Center | 7/16/2020 | 7/16/2020 | 7/21/2020 None | | $ - | $ 1,275.11 | $ 1,275.11 |
| 10718 | Seton Medical Center | 4/27/2018 | 4/27/2018 | 5/2/2018 | 5/25/2018 | $ 3,597.41 | $ 4,857.44 | $ 1,260.03 |
| 10792 | Seton Medical Center | 5/19/2018 | 5/19/2018 | 5/24/2018 | 6/8/2018 | $ - | $ 1,246.60 | $ 1,246.60 |
| 10813 | Seton Medical Center | 2/12/2020 | 2/12/2020 | 2/18/2020 | 2/25/2020 | $ 229.39 | $ 1,471.34 | $ 1,241.95 |
| 10876 | Seton Medical Center | 7/26/2020 | 7/26/2020 | 7/31/2020 None | | $ - | $ 1,222.49 | $ 1,222.49 |
| 10896 | Seton Medical Center Coastside | 4/16/2019 | 4/16/2019 | 4/22/2019 None | | $ - | $ 1,220.17 | $ 1,220.17 |
| 10927 | Seton Medical Center Coastside | 10/24/2017 | 10/24/2017 | 7/10/2019 None | | $ - | $ 1,211.95 | $ 1,211.95 |
| 10941 | Seton Medical Center | 10/14/2019 | 10/14/2019 | 10/21/2019 | 10/30/2019 | $ 1,198.90 | $ 2,406.43 | $ 1,207.53 |
| 10996 | Seton Medical Center | 6/26/2018 | 6/26/2018 | 7/10/2018 None | | $ - | $ 1,192.02 | $ 1,192.02 |
| 11018 | Seton Medical Center | 7/4/2019 | 7/10/2019 | 9/23/2019 | 10/22/2019 | $ 351.93 | $ 1,534.52 | $ 1,182.59 |
| 11024 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 None | | $ - | $ 1,180.39 | $ 1,180.39 |
| 11042 | Seton Medical Center | 11/8/2017 | 11/8/2017 | 11/13/2017 | 6/13/2018 | $ - | $ 1,175.19 | $ 1,175.19 |
| 11074 | Seton Medical Center | 6/18/2020 | 6/18/2020 | 6/23/2020 None | | $ - | $ 1,167.77 | $ 1,167.77 |
| 11107 | Seton Medical Center Coastside | 8/11/2019 | 8/11/2019 | 8/22/2019 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11106 | Seton Medical Center | 7/18/2020 | 7/18/2020 | 7/23/2020 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11105 | Seton Medical Center | 1/14/2020 | 1/15/2020 | 1/23/2020 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11104 | Seton Medical Center | 1/9/2020 | 1/9/2020 | 1/15/2020 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11103 | Seton Medical Center | 12/26/2019 | 12/27/2019 | 1/2/2020 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11100 | Seton Medical Center Coastside | 10/31/2017 | 10/31/2017 | 8/20/2018 | 8/23/2018 | $ - | $ 1,165.94 | $ 1,165.94 |
| 11099 | Seton Medical Center Coastside | 4/20/2018 | 4/20/2018 | 4/25/2018 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11098 | Seton Medical Center | 6/9/2019 | 6/9/2019 | 12/10/2019 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11097 | Seton Medical Center | 6/23/2018 | 6/23/2018 | 5/24/2019 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11096 | Seton Medical Center | 5/11/2019 | 5/11/2019 | 5/17/2019 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11095 | Seton Medical Center | 11/13/2018 | 11/13/2018 | 11/19/2018 | 11/30/2018 | $ - | $ 1,165.94 | $ 1,165.94 |
| 11094 | Seton Medical Center | 11/4/2018 | 11/4/2018 | 11/9/2018 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11092 | Seton Medical Center | 12/24/2017 | 12/24/2017 | 9/4/2018 | 9/11/2018 | $ - | $ 1,165.94 | $ 1,165.94 |
| 11091 | Seton Medical Center | 8/7/2018 | 8/7/2018 | 8/13/2018 | 5/14/2019 | $ - | $ 1,165.94 | $ 1,165.94 |
| 11090 | Seton Medical Center | 7/28/2018 | 7/28/2018 | 1/30/2019 | 2/8/2019 | $ - | $ 1,165.94 | $ 1,165.94 |
| 11089 | Seton Medical Center | 3/28/2018 | 3/28/2018 | 4/2/2018 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11087 | Seton Medical Center | 12/21/2017 | 12/21/2017 | 3/19/2018 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11086 | Seton Medical Center | 1/22/2018 | 1/22/2018 | 1/31/2018 | 2/15/2018 | $ - | $ 1,165.94 | $ 1,165.94 |
| 11085 | Seton Medical Center | 11/16/2017 | 11/16/2017 | 11/21/2017 None | | $ - | $ 1,165.94 | $ 1,165.94 |
| 11084 | Seton Medical Center | 10/30/2017 | 10/30/2017 | 5/2/2018 | 5/22/2018 | $ - | $ 1,165.94 | $ 1,165.94 |
| 11114 | Seton Medical Center | 11/26/2019 | 12/2/2019 | 12/20/2019 | 6/9/2020 | $ 10,568.62 | $ 11,732.17 | $ 1,163.55 |
| 11163 | Seton Medical Center | 6/16/2019 | 6/16/2019 | 6/22/2020 None | | $ - | $ 1,157.09 | $ 1,157.09 |
| 11188 | Seton Medical Center | 12/16/2017 | 12/16/2017 | 12/21/2017 | 8/15/2018 | $ - | $ 1,146.60 | $ 1,146.60 |
| 11194 | Seton Medical Center | 7/15/2020 | 7/15/2020 | 7/21/2020 | 7/28/2020 | $ 629.00 | $ 1,775.12 | $ 1,146.12 |
| 11287 | Seton Medical Center Coastside | 1/31/2018 | 1/31/2018 | 2/5/2018 None | | $ - | $ 1,125.41 | $ 1,125.41 |
| 11286 | Seton Medical Center | 12/13/2017 | 12/13/2017 | 12/18/2017 | 1/4/2018 | $ - | $ 1,125.41 | $ 1,125.41 |
| 11288 | Seton Medical Center | 1/28/2019 | 1/28/2019 | 2/4/2019 | 3/11/2019 | $ 1.84 | $ 1,126.94 | $ 1,125.10 |
| 11302 | Seton Medical Center | 6/8/2020 | 6/8/2020 | 6/15/2020 None | | $ - | $ 1,121.82 | $ 1,121.82 |
| 11315 | Seton Medical Center Coastside | 1/22/2018 | 1/22/2018 | 1/29/2018 | 1/27/2020 | $ - | $ 1,119.00 | $ 1,119.00 |
| 11320 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/27/2020 None | | $ - | $ 1,117.58 | $ 1,117.58 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 11325 | Seton Medical Center | 1/27/2020 | 1/27/2020 | 2/3/2020 | 2/10/2020 | $ 683.13 | $ 1,798.85 | $ 1,115.72 |
| 11336 | Seton Medical Center | 5/15/2018 | 5/15/2018 | 11/5/2019 None | | $ - | $ 1,114.78 | $ 1,114.78 |
| 11377 | Seton Medical Center | 7/22/2018 | 7/22/2018 | 7/27/2018 None | | $ - | $ 1,109.04 | $ 1,109.04 |
| 11395 | Seton Medical Center | 6/20/2018 | 6/20/2018 | 2/8/2019 | 2/20/2019 | $ - | $ 1,102.86 | $ 1,102.86 |
| 11445 | Seton Medical Center Coastside | 5/18/2018 | 5/18/2018 | 5/23/2018 | 5/31/2018 | $ - | $ 1,095.99 | $ 1,095.99 |
| 11462 | Seton Medical Center | 4/10/2019 | 4/10/2019 | 4/15/2019 | 4/24/2019 | $ 501.16 | $ 1,593.59 | $ 1,092.43 |
| 11467 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 None | | $ - | $ 1,091.49 | $ 1,091.49 |
| 11470 | Seton Medical Center | 7/21/2020 | 7/21/2020 | 7/27/2020 None | | $ - | $ 1,090.77 | $ 1,090.77 |
| 11474 | Seton Medical Center | 7/18/2020 | 7/18/2020 | 7/23/2020 | 7/31/2020 | $ - | $ 1,090.25 | $ 1,090.25 |
| 11494 | Seton Medical Center | 7/15/2020 | 7/15/2020 | 7/20/2020 None | | $ - | $ 1,085.39 | $ 1,085.39 |
| 11496 | Seton Medical Center | 6/11/2020 | 6/11/2020 | 6/26/2020 None | | $ - | $ 1,085.21 | $ 1,085.21 |
| 11517 | Seton Medical Center | 6/23/2018 | 6/23/2018 | 6/29/2018 | 7/9/2019 | $ 83.72 | $ 1,165.94 | $ 1,082.22 |
| 11518 | Seton Medical Center | 2/11/2019 | 2/11/2019 | 2/19/2019 | 2/26/2019 | $ 180.77 | $ 1,262.98 | $ 1,082.21 |
| 11529 | Seton Medical Center | 4/23/2019 | 4/23/2019 | 1/13/2020 | 1/23/2020 | $ - | $ 1,079.40 | $ 1,079.40 |
| 11537 | Seton Medical Center | 4/1/2019 | 4/1/2019 | 4/8/2019 | 5/3/2019 | $ 673.94 | $ 1,751.96 | $ 1,078.02 |
| 11542 | Seton Medical Center | 12/10/2017 | 12/11/2017 | 12/18/2017 | 4/25/2018 | $ 4,351.68 | $ 5,429.20 | $ 1,077.52 |
| 11543 | Seton Medical Center | 6/12/2019 | 6/12/2019 | 6/18/2019 | 7/2/2019 | $ - | $ 1,076.00 | $ 1,076.00 |
| 11572 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 None | | $ - | $ 1,068.10 | $ 1,068.10 |
| 11604 | Seton Medical Center | 6/17/2020 | 6/17/2020 | 6/23/2020 None | | $ - | $ 1,063.21 | $ 1,063.21 |
| 11645 | Seton Medical Center | 9/27/2019 | 9/27/2019 | 10/2/2019 | 10/9/2019 | $ 548.83 | $ 1,605.78 | $ 1,056.95 |
| 11646 | Seton Medical Center | 2/9/2019 | 2/9/2019 | 2/14/2019 | 2/22/2019 | $ - | $ 1,056.71 | $ 1,056.71 |
| 11647 | Seton Medical Center | 1/29/2019 | 1/29/2019 | 2/4/2019 | 2/11/2019 | $ 176.16 | $ 1,232.87 | $ 1,056.71 |
| 11652 | Seton Medical Center | 8/29/2018 | 8/29/2018 | 9/4/2018 None | | $ - | $ 1,056.29 | $ 1,056.29 |
| 11666 | Seton Medical Center | 10/21/2019 | 10/21/2019 | 10/28/2019 | 11/18/2019 | $ 6,384.86 | $ 7,437.30 | $ 1,052.44 |
| 11683 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/22/2020 None | | $ - | $ 1,048.17 | $ 1,048.17 |
| 11686 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/15/2020 None | | $ - | $ 1,047.31 | $ 1,047.31 |
| 11692 | Seton Medical Center | 6/18/2018 | 6/18/2018 | 2/7/2019 | 3/13/2019 | $ - | $ 1,046.54 | $ 1,046.54 |
| 11698 | Seton Medical Center | 12/3/2019 | 12/4/2019 | 12/9/2019 | 1/6/2020 | $ - | $ 1,046.12 | $ 1,046.12 |
| 11713 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/31/2020 None | | $ - | $ 1,043.94 | $ 1,043.94 |
| 11712 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/27/2020 None | | $ - | $ 1,043.94 | $ 1,043.94 |
| 11711 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/15/2020 None | | $ - | $ 1,043.94 | $ 1,043.94 |
| 11710 | Seton Medical Center | 6/19/2020 | 6/19/2020 | 6/25/2020 None | | $ - | $ 1,043.94 | $ 1,043.94 |
| 11709 | Seton Medical Center | 6/17/2020 | 6/17/2020 | 6/22/2020 None | | $ - | $ 1,043.94 | $ 1,043.94 |
| 11708 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 None | | $ - | $ 1,043.94 | $ 1,043.94 |
| 11734 | Seton Medical Center Coastside | 6/12/2020 | 6/12/2020 | 6/17/2020 None | | $ - | $ 1,042.47 | $ 1,042.47 |
| 11765 | Seton Medical Center Coastside | 6/2/2020 | 6/30/2020 | 7/6/2020 None | | $ - | $ 1,035.00 | $ 1,035.00 |
| 11776 | Seton Medical Center | 9/13/2018 | 9/14/2018 | 9/19/2018 | 9/27/2018 | $ 1,535.31 | $ 2,568.72 | $ 1,033.41 |
| 11803 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 None | | $ - | $ 1,028.51 | $ 1,028.51 |
| 11838 | Seton Medical Center | 7/22/2019 | 7/22/2019 | 9/3/2019 | 9/10/2019 | $ - | $ 1,021.80 | $ 1,021.80 |
| 11859 | Seton Medical Center | 6/12/2020 | 6/12/2020 | 6/17/2020 None | | $ - | $ 1,017.91 | $ 1,017.91 |
| 11923 | Seton Medical Center | 9/25/2018 | 9/25/2018 | 2/25/2019 None | | $ - | $ 1,001.61 | $ 1,001.61 |
| 11922 | Seton Medical Center | 9/18/2018 | 9/18/2018 | 2/25/2019 None | | $ - | $ 1,001.61 | $ 1,001.61 |
| 11921 | Seton Medical Center | 9/11/2018 | 9/11/2018 | 2/25/2019 None | | $ - | $ 1,001.61 | $ 1,001.61 |
| 11920 | Seton Medical Center | 5/29/2018 | 5/29/2018 | 2/1/2019 | 11/18/2019 | $ - | $ 1,001.61 | $ 1,001.61 |
| 11927 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/23/2020 None | | $ - | $ 1,000.09 | $ 1,000.09 |
| 11976 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 None | | $ - | $ 995.87 | $ 995.87 |
| 12000 | Seton Medical Center | 2/11/2019 | 2/11/2019 | 3/5/2019 | 3/12/2019 | $ 1,208.72 | $ 2,198.95 | $ 990.23 |
| 12009 | Seton Medical Center Coastside | 10/15/2017 | 10/15/2017 | 10/20/2017 None | | $ - | $ 990.05 | $ 990.05 |
| 12111 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 None | | $ - | $ 973.38 | $ 973.38 |
| 12156 | Seton Medical Center | 6/16/2020 | 6/16/2020 | 6/23/2020 None | | $ - | $ 965.79 | $ 965.79 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 12180 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 None | | $ - | $ 961.73 | $ 961.73 |
| 12186 | Seton Medical Center | 5/5/2020 | 5/5/2020 | 5/11/2020 | 5/20/2020 | $ - | $ 960.15 | $ 960.15 |
| 12205 | Seton Medical Center | 11/25/2017 | 11/25/2017 | 8/16/2018 | 8/21/2018 | $ - | $ 956.99 | $ 956.99 |
| 12208 | Seton Medical Center | 3/5/2020 | 3/5/2020 | 3/10/2020 None | | $ - | $ 956.60 | $ 956.60 |
| 12211 | Seton Medical Center | 12/6/2018 | 12/6/2018 | 12/12/2018 | 12/20/2018 | $ 563.27 | $ 1,519.37 | $ 956.10 |
| 12220 | Seton Medical Center | 6/3/2019 | 6/24/2019 | 7/5/2019 | 8/13/2019 | $ 2,209.68 | $ 3,163.76 | $ 954.08 |
| 12230 | Seton Medical Center | 3/26/2018 | 3/28/2018 | 5/13/2019 None | | $ - | $ 951.91 | $ 951.91 |
| 12235 | Seton Medical Center | 6/8/2020 | 6/8/2020 | 6/19/2020 None | | $ - | $ 951.00 | $ 951.00 |
| 12270 | Seton Medical Center Coastside | 5/5/2020 | 5/5/2020 | 5/10/2018 | 6/5/2018 | $ 813.87 | $ 1,758.68 | $ 944.81 |
| 12276 | Seton Medical Center | 7/2/2018 | 7/2/2018 | 7/9/2018 | 8/10/2018 | $ - | $ 943.66 | $ 943.66 |
| 12283 | Seton Medical Center | 5/29/2018 | 5/29/2018 | 6/4/2018 | 6/22/2018 | $ 825.61 | $ 1,767.66 | $ 942.05 |
| 12317 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 None | | $ - | $ 935.19 | $ 935.19 |
| 12318 | Seton Medical Center | 6/24/2019 | 6/24/2019 | 7/1/2019 | 8/2/2019 | $ 1,340.12 | $ 2,274.83 | $ 934.71 |
| 12381 | Seton Medical Center | 3/10/2018 | 3/10/2018 | 3/15/2018 | 8/29/2018 | $ - | $ 922.87 | $ 922.87 |
| 12387 | Seton Medical Center | 3/27/2018 | 3/29/2018 | 4/5/2018 | 4/20/2018 | $ 394.60 | $ 1,316.26 | $ 921.66 |
| 12412 | Seton Medical Center | 5/9/2019 | 5/9/2019 | 5/17/2019 | 5/28/2019 | $ 2,848.99 | $ 3,766.75 | $ 917.76 |
| 12422 | Seton Medical Center | 6/12/2020 | 6/12/2020 | 6/17/2020 None | | $ - | $ 915.51 | $ 915.51 |
| 12427 | Seton Medical Center | 6/12/2020 | 6/12/2020 | 6/17/2020 None | | $ - | $ 914.81 | $ 914.81 |
| 12426 | Seton Medical Center | 6/18/2020 | 6/18/2020 | 6/24/2020 None | | $ - | $ 914.81 | $ 914.81 |
| 12487 | Seton Medical Center | 11/20/2019 | 11/20/2019 | 12/3/2019 | 12/10/2019 | $ - | $ 900.64 | $ 900.64 |
| 12496 | Seton Medical Center | 1/27/2020 | 1/27/2020 | 2/3/2020 | 3/6/2020 | $ 1,540.12 | $ 2,439.71 | $ 899.59 |
| 12571 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/28/2020 None | | $ - | $ 885.39 | $ 885.39 |
| 12656 | Seton Medical Center | 11/15/2018 | 11/15/2018 | 12/6/2018 | 5/28/2019 | $ 242.41 | $ 1,110.40 | $ 867.99 |
| 12658 | Seton Medical Center | 10/23/2018 | 10/23/2018 | 3/18/2019 | 9/17/2019 | $ - | $ 867.82 | $ 867.82 |
| 12685 | Seton Medical Center | 1/15/2019 | 1/15/2019 | 1/22/2019 | 2/26/2019 | $ 7,611.56 | $ 8,474.02 | $ 862.46 |
| 12690 | Seton Medical Center | 5/6/2019 | 5/6/2019 | 6/5/2019 | 6/14/2019 | $ 154.81 | $ 1,016.67 | $ 861.86 |
| 12692 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 6/15/2020 None | | $ - | $ 861.45 | $ 861.45 |
| 12718 | Seton Medical Center Coastside | 11/18/2019 | 11/18/2019 | 12/5/2019 None | | $ - | $ 855.37 | $ 855.37 |
| 12727 | Seton Medical Center | 9/4/2019 | 9/4/2019 | 12/4/2019 None | | $ - | $ 853.26 | $ 853.26 |
| 12750 | Seton Medical Center | 7/14/2020 | 7/14/2020 | 7/20/2020 None | | $ - | $ 848.25 | $ 848.25 |
| 12757 | Seton Medical Center | 3/7/2018 | 3/7/2018 | 3/12/2018 | 3/20/2018 | $ - | $ 847.45 | $ 847.45 |
| 12773 | Seton Medical Center | 1/30/2019 | 1/30/2019 | 2/28/2019 | 4/17/2019 | $ - | $ 843.07 | $ 843.07 |
| 12799 | Seton Medical Center | 10/31/2019 | 10/31/2019 | 11/20/2019 | 11/29/2019 | $ 406.17 | $ 1,242.69 | $ 836.52 |
| 12798 | Seton Medical Center | 10/30/2018 | 10/30/2018 | 12/24/2018 | 11/20/2018 | $ 431.17 | $ 1,267.69 | $ 836.52 |
| 12797 | Seton Medical Center | 9/27/2018 | 9/27/2018 | 11/1/2018 | 11/9/2018 | $ 431.17 | $ 1,267.69 | $ 836.52 |
| 12803 | Seton Medical Center Coastside | 6/12/2020 | 6/12/2020 | 6/17/2020 None | | $ - | $ 835.25 | $ 835.25 |
| 12842 | Seton Medical Center | 7/17/2020 | 7/17/2020 | 7/23/2020 None | | $ - | $ 829.43 | $ 829.43 |
| 12920 | Seton Medical Center | 10/16/2019 | 10/16/2019 | 10/21/2019 | 10/30/2019 | $ 335.46 | $ 1,148.14 | $ 812.68 |
| 12932 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 None | | $ - | $ 810.25 | $ 810.25 |
| 12931 | Seton Medical Center | 12/9/2019 | 12/9/2019 | 12/16/2019 | 1/15/2020 | $ - | $ 810.25 | $ 810.25 |
| 12953 | Seton Medical Center | 1/11/2020 | 1/11/2020 | 1/16/2020 None | | $ - | $ 806.59 | $ 806.59 |
| 12960 | Seton Medical Center | 6/23/2020 | 6/23/2020 | 6/29/2020 None | | $ - | $ 805.09 | $ 805.09 |
| 12959 | Seton Medical Center | 6/8/2020 | 6/8/2020 | 6/16/2020 None | | $ - | $ 805.09 | $ 805.09 |
| 12972 | Seton Medical Center | 11/3/2017 | 11/17/2017 | 12/5/2017 | 12/22/2017 | $ 770.60 | $ 1,573.72 | $ 803.12 |
| 12989 | Seton Medical Center | 7/17/2020 | 7/17/2020 | 7/22/2020 None | | $ - | $ 800.34 | $ 800.34 |
| 13001 | Seton Medical Center | 3/9/2020 | 3/9/2020 | 3/16/2020 | 4/17/2020 | $ 1,640.12 | $ 2,439.71 | $ 799.59 |
| 12999 | Seton Medical Center | 2/26/2020 | 2/26/2020 | 3/2/2020 | 4/10/2020 | $ 1,640.12 | $ 2,439.71 | $ 799.59 |
| 12998 | Seton Medical Center | 2/24/2020 | 2/24/2020 | 3/2/2020 | 4/10/2020 | $ 1,640.12 | $ 2,439.71 | $ 799.59 |
| 13019 | Seton Medical Center | 7/1/2020 | 7/1/2020 | 7/8/2020 None | | $ - | $ 795.31 | $ 795.31 |
| 13030 | Seton Medical Center | 9/26/2017 | 9/26/2017 | 10/5/2017 | 10/20/2017 | $ 1,951.77 | $ 2,745.37 | $ 793.60 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 13084 | Seton Medical Center | 6/25/2020 | 6/25/2020 | 6/30/2020 None | | $ - | $ 784.54 | $ 784.54 |
| 13083 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 6/15/2020 None | | $ - | $ 784.54 | $ 784.54 |
| 13124 | Seton Medical Center | 6/30/2020 | 7/1/2020 | 7/9/2020 None | | $ - | $ 778.63 | $ 778.63 |
| 13131 | Seton Medical Center | 12/2/2019 | 12/2/2019 | 12/9/2019 | 12/16/2019 | $ 116.87 | $ 893.45 | $ 776.58 |
| 13174 | Seton Medical Center | 6/11/2018 | 6/11/2018 | 6/18/2018 | 6/25/2018 | $ 1,487.00 | $ 2,252.89 | $ 765.89 |
| 13235 | Seton Medical Center | 1/3/2019 | 1/3/2019 | 4/10/2020 | 9/17/2019 | $ - | $ 756.50 | $ 756.50 |
| 13239 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 None | | $ - | $ 755.62 | $ 755.62 |
| 13249 | Seton Medical Center | 6/24/2020 | 6/24/2020 | 6/29/2020 None | | $ - | $ 754.11 | $ 754.11 |
| 13248 | Seton Medical Center | 2/22/2019 | 2/22/2019 | 2/27/2019 | 8/23/2019 | $ - | $ 754.11 | $ 754.11 |
| 13296 | Seton Medical Center | 6/3/2020 | 6/4/2020 | 6/10/2020 | 6/26/2020 | $ 141.81 | $ 887.52 | $ 745.71 |
| 13300 | Seton Medical Center | 4/2/2018 | 4/2/2018 | 4/9/2018 | 12/10/2018 | $ 129.86 | $ 875.00 | $ 745.14 |
| 13306 | Seton Medical Center | 11/28/2018 | 11/28/2018 | 12/3/2018 | 12/10/2018 | $ 306.66 | $ 1,050.39 | $ 743.73 |
| 13351 | Seton Medical Center | 12/26/2019 | 12/26/2019 | 12/31/2019 None | | $ - | $ 738.46 | $ 738.46 |
| 13366 | Seton Medical Center Coastside | 6/22/2020 | 6/22/2020 | 6/29/2020 None | | $ - | $ 736.48 | $ 736.48 |
| 13391 | Seton Medical Center | 3/28/2019 | 3/28/2019 | 4/2/2019 | 5/9/2019 | $ 71.27 | $ 805.09 | $ 733.82 |
| 13394 | Seton Medical Center | 12/17/2018 | 12/17/2018 | 12/24/2018 | 12/31/2018 | $ - | $ 733.46 | $ 733.46 |
| 13409 | Seton Medical Center | 8/29/2019 | 8/30/2019 | 9/10/2019 | 10/8/2019 | $ 4,716.71 | $ 5,449.20 | $ 732.49 |
| 13444 | Seton Medical Center Coastside | 11/27/2019 | 11/27/2019 | 12/3/2019 None | | $ - | $ 728.18 | $ 728.18 |
| 13443 | Seton Medical Center | 6/23/2020 | 6/23/2020 | 6/29/2020 None | | $ - | $ 728.18 | $ 728.18 |
| 13442 | Seton Medical Center | 6/22/2020 | 6/22/2020 | 6/29/2020 None | | $ - | $ 728.18 | $ 728.18 |
| 13441 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 None | | $ - | $ 728.18 | $ 728.18 |
| 13464 | Seton Medical Center | 12/7/2018 | 12/7/2018 | 12/12/2018 | 12/19/2018 | $ - | $ 723.98 | $ 723.98 |
| 13465 | Seton Medical Center | 7/20/2018 | 7/20/2018 | 7/27/2018 None | | $ - | $ 723.94 | $ 723.94 |
| 13497 | Seton Medical Center | 7/24/2019 | 7/24/2019 | 7/30/2020 None | | $ - | $ 720.43 | $ 720.43 |
| 13496 | Seton Medical Center | 6/29/2020 | 6/29/2020 | 7/6/2020 None | | $ - | $ 720.43 | $ 720.43 |
| 13495 | Seton Medical Center | 7/18/2019 | 7/18/2019 | 7/24/2019 None | | $ - | $ 720.43 | $ 720.43 |
| 13502 | Seton Medical Center Coastside | 4/19/2018 | 4/19/2018 | 4/24/2018 None | | $ - | $ 719.80 | $ 719.80 |
| 13552 | Seton Medical Center | 12/5/2018 | 12/5/2018 | 6/6/2019 | 11/6/2019 | $ - | $ 713.07 | $ 713.07 |
| 13560 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 7/8/2020 None | | $ - | $ 711.04 | $ 711.04 |
| 13572 | Seton Medical Center | 7/21/2020 | 7/21/2020 | 7/27/2020 None | | $ - | $ 709.52 | $ 709.52 |
| 13582 | Seton Medical Center | 6/18/2018 | 6/18/2018 | 6/25/2018 | 6/29/2018 | $ - | $ 709.00 | $ 709.00 |
| 13581 | Seton Medical Center | 2/20/2018 | 2/20/2018 | 11/16/2018 | 11/27/2018 | $ - | $ 709.00 | $ 709.00 |
| 13580 | Seton Medical Center | 2/8/2018 | 2/8/2018 | 8/21/2019 | 8/30/2019 | $ - | $ 709.00 | $ 709.00 |
| 13579 | Seton Medical Center | 1/24/2018 | 1/24/2018 | 7/8/2019 | 5/23/2018 | $ - | $ 709.00 | $ 709.00 |
| 13578 | Seton Medical Center | 1/22/2018 | 1/22/2018 | 1/29/2018 None | | $ - | $ 709.00 | $ 709.00 |
| 13577 | Seton Medical Center | 10/20/2017 | 10/20/2017 | 10/25/2017 | 10/31/2017 | $ - | $ 709.00 | $ 709.00 |
| 13591 | Seton Medical Center | 3/26/2018 | 3/27/2018 | 4/2/2018 | 4/10/2018 | $ 6,019.07 | $ 6,726.12 | $ 707.05 |
| 13694 | Seton Medical Center | 4/3/2019 | 4/3/2019 | 4/8/2019 | 5/17/2019 | $ 2,017.01 | $ 2,718.66 | $ 701.65 |
| 13736 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 None | | $ - | $ 695.10 | $ 695.10 |
| 13746 | Seton Medical Center | 6/16/2020 | 6/16/2020 | 6/23/2020 | 7/6/2020 | $ 125.32 | $ 820.05 | $ 694.73 |
| 13795 | Seton Medical Center | 10/26/2018 | 10/26/2018 | 11/6/2018 None | | $ - | $ 690.00 | $ 690.00 |
| 13874 | Seton Medical Center | 6/23/2020 | 6/23/2020 | 6/29/2020 None | | $ - | $ 689.37 | $ 689.37 |
| 13879 | Seton Medical Center | 1/27/2020 | 1/27/2020 | 2/3/2020 | 2/10/2020 | $ 314.77 | $ 1,003.94 | $ 689.17 |
| 13878 | Seton Medical Center | 7/24/2019 | 7/24/2019 | 7/29/2019 | 8/5/2019 | $ 299.77 | $ 988.94 | $ 689.17 |
| 13877 | Seton Medical Center | 3/28/2019 | 3/28/2019 | 4/12/2019 | 4/19/2019 | $ 279.77 | $ 968.94 | $ 689.17 |
| 13881 | Seton Medical Center | 4/3/2018 | 4/3/2018 | 4/10/2018 | 6/20/2018 | $ - | $ 689.00 | $ 689.00 |
| 13882 | Seton Medical Center | 7/9/2020 | 7/9/2020 | 7/14/2020 None | | $ - | $ 688.84 | $ 688.84 |
| 13894 | Seton Medical Center | 6/8/2020 | 6/8/2020 | 6/15/2020 None | | $ - | $ 686.99 | $ 686.99 |
| 13897 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 None | | $ - | $ 686.64 | $ 686.64 |
| 13912 | Seton Medical Center | 7/31/2019 | 7/31/2019 | 8/30/2019 | 9/20/2019 | $ 1,590.12 | $ 2,274.83 | $ 684.71 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 13950 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 | None | $ - | $ 683.37 | $ 683.37 |
| 13949 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 683.37 | $ 683.37 |
| 13948 | Seton Medical Center | 6/24/2020 | 6/24/2020 | 6/29/2020 | None | $ - | $ 683.37 | $ 683.37 |
| 13964 | Seton Medical Center | 10/18/2018 | 10/19/2018 | 6/13/2019 | 8/2/2019 | $ 64.15 | $ 745.47 | $ 681.32 |
| 13989 | Seton Medical Center | 6/23/2020 | 6/23/2020 | 6/29/2020 | None | $ - | $ 679.18 | $ 679.18 |
| 13996 | Seton Medical Center | 7/1/2020 | 7/1/2020 | 7/23/2020 | None | $ - | $ 678.36 | $ 678.36 |
| 14020 | Seton Medical Center | 12/14/2018 | 12/14/2018 | 12/19/2018 | 1/4/2019 | $ 45.70 | $ 720.43 | $ 674.73 |
| 14052 | Seton Medical Center | 7/19/2019 | 7/19/2019 | 7/29/2019 | 11/29/2019 | $ 46.30 | $ 720.43 | $ 674.13 |
| 14051 | Seton Medical Center | 6/12/2019 | 6/12/2019 | 6/17/2019 | 6/28/2019 | $ 46.30 | $ 720.43 | $ 674.13 |
| 14058 | Seton Medical Center Coastside | 7/27/2020 | 7/27/2020 | 8/3/2020 | None | $ - | $ 673.14 | $ 673.14 |
| 14104 | Seton Medical Center | 7/2/2020 | 7/2/2020 | 7/8/2020 | None | $ - | $ 667.41 | $ 667.41 |
| 14135 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/22/2020 | 7/21/2020 | $ 55.61 | $ 720.43 | $ 664.82 |
| 14134 | Seton Medical Center | 7/18/2019 | 7/18/2019 | 7/24/2019 | 8/26/2019 | $ 55.61 | $ 720.43 | $ 664.82 |
| 14133 | Seton Medical Center | 6/12/2019 | 6/12/2019 | 6/17/2019 | 7/22/2019 | $ 55.61 | $ 720.43 | $ 664.82 |
| 14132 | Seton Medical Center | 6/3/2019 | 6/3/2019 | 6/10/2019 | 7/16/2019 | $ 55.61 | $ 720.43 | $ 664.82 |
| 14131 | Seton Medical Center | 1/11/2019 | 1/11/2019 | 1/17/2019 | 2/26/2019 | $ 55.61 | $ 720.43 | $ 664.82 |
| 14139 | Seton Medical Center | 7/23/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 663.71 | $ 663.71 |
| 14142 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 662.91 | $ 662.91 |
| 14141 | Seton Medical Center | 6/17/2020 | 6/17/2020 | 6/22/2020 | None | $ - | $ 662.91 | $ 662.91 |
| 14155 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/15/2020 | None | $ - | $ 661.16 | $ 661.16 |
| 14163 | Seton Medical Center | 10/31/2017 | 10/31/2017 | 11/6/2017 | None | $ - | $ 660.71 | $ 660.71 |
| 14175 | Seton Medical Center | 1/6/2020 | 1/6/2020 | 1/13/2020 | 1/27/2020 | $ - | $ 659.25 | $ 659.25 |
| 14196 | Seton Medical Center Coastside | 7/20/2020 | 7/20/2020 | 7/27/2020 | None | $ - | $ 656.83 | $ 656.83 |
| 14201 | Seton Medical Center | 7/15/2020 | 7/15/2020 | 7/20/2020 | None | $ - | $ 656.56 | $ 656.56 |
| 14220 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/27/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14219 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/27/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14218 | Seton Medical Center | 7/17/2020 | 7/17/2020 | 7/22/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14216 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/16/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14215 | Seton Medical Center | 7/11/2020 | 7/11/2020 | 7/16/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14213 | Seton Medical Center | 7/1/2020 | 7/1/2020 | 7/7/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14212 | Seton Medical Center | 6/20/2020 | 6/20/2020 | 6/25/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14211 | Seton Medical Center | 6/19/2020 | 6/19/2020 | 6/24/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14210 | Seton Medical Center | 6/19/2020 | 6/19/2020 | 6/24/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14208 | Seton Medical Center | 12/20/2019 | 12/20/2019 | 12/26/2019 | 2/21/2020 | $ - | $ 656.53 | $ 656.53 |
| 14207 | Seton Medical Center | 1/21/2020 | 1/21/2020 | 4/14/2020 | None | $ - | $ 656.53 | $ 656.53 |
| 14206 | Seton Medical Center | 7/26/2019 | 7/26/2019 | 2/21/2020 | 2/28/2020 | $ - | $ 656.53 | $ 656.53 |
| 14205 | Seton Medical Center | 3/30/2019 | 3/30/2019 | 1/17/2020 | 6/27/2019 | $ - | $ 656.53 | $ 656.53 |
| 14203 | Seton Medical Center | 1/22/2019 | 1/22/2019 | 1/28/2019 | 1/28/2020 | $ - | $ 656.53 | $ 656.53 |
| 14236 | Seton Medical Center | 10/17/2018 | 10/17/2018 | 2/26/2019 | 4/9/2019 | $ 128.34 | $ 782.66 | $ 654.32 |
| 14308 | Seton Medical Center | 1/22/2019 | 1/22/2019 | 5/22/2019 | 7/16/2019 | $ 2,487.64 | $ 3,137.60 | $ 649.96 |
| 14329 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 | None | $ - | $ 647.65 | $ 647.65 |
| 14328 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 6/15/2020 | None | $ - | $ 647.65 | $ 647.65 |
| 14344 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/15/2020 | None | $ - | $ 644.30 | $ 644.30 |
| 14365 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 6/15/2020 | None | $ - | $ 641.93 | $ 641.93 |
| 14373 | Seton Medical Center | 3/30/2018 | 3/30/2018 | 3/18/2019 | 3/28/2019 | $ - | $ 640.34 | $ 640.34 |
| 14377 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 639.89 | $ 639.89 |
| 14399 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 638.01 | $ 638.01 |
| 14398 | Seton Medical Center | 6/18/2020 | 6/18/2020 | 6/23/2020 | None | $ - | $ 638.01 | $ 638.01 |
| 14397 | Seton Medical Center | 9/5/2018 | 9/5/2018 | 9/11/2018 | 9/19/2018 | $ - | $ 638.01 | $ 638.01 |
| 14401 | Seton Medical Center | 5/22/2019 | 5/22/2019 | 5/12/2020 | 4/17/2020 | $ - | $ 637.20 | $ 637.20 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 14428 | Seton Medical Center | 9/17/2018 | 9/17/2018 | 9/24/2018 | None | $ - | $ 636.63 | $ 636.63 |
| 14429 | Seton Medical Center | 11/19/2018 | 11/19/2018 | 11/26/2018 | 11/30/2018 | $ 310.72 | $ 947.30 | $ 636.58 |
| 14458 | Seton Medical Center | 11/13/2019 | 11/13/2019 | 11/18/2019 | 12/13/2019 | $ 1,640.12 | $ 2,274.83 | $ 634.71 |
| 14457 | Seton Medical Center | 11/18/2019 | 11/18/2019 | 11/25/2019 | 2/14/2020 | $ 1,640.12 | $ 2,274.83 | $ 634.71 |
| 14468 | Seton Medical Center | 1/23/2019 | 1/23/2019 | 1/28/2019 | 2/28/2019 | $ 1,641.76 | $ 2,274.83 | $ 633.07 |
| 14476 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 | None | $ - | $ 632.39 | $ 632.39 |
| 14489 | Seton Medical Center | 3/20/2018 | 3/20/2018 | 3/26/2018 | 4/13/2018 | $ 1,137.12 | $ 1,767.66 | $ 630.54 |
| 14490 | Seton Medical Center | 3/9/2019 | 3/9/2019 | 3/14/2019 | 4/9/2019 | $ 2,122.06 | $ 2,752.58 | $ 630.52 |
| 14531 | Seton Medical Center | 6/11/2020 | 6/11/2020 | 6/16/2020 | None | $ - | $ 627.21 | $ 627.21 |
| 14536 | Seton Medical Center | 9/17/2018 | 9/17/2018 | 9/24/2018 | 11/1/2018 | $ 625.97 | $ 1,251.91 | $ 625.94 |
| 14554 | Seton Medical Center | 7/15/2020 | 7/15/2020 | 7/20/2020 | None | $ - | $ 624.64 | $ 624.64 |
| 14553 | Seton Medical Center | 6/18/2020 | 6/18/2020 | 6/23/2020 | None | $ - | $ 624.64 | $ 624.64 |
| 14552 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/22/2020 | None | $ - | $ 624.64 | $ 624.64 |
| 14551 | Seton Medical Center | 6/11/2020 | 6/11/2020 | 6/16/2020 | None | $ - | $ 624.64 | $ 624.64 |
| 14571 | Seton Medical Center | 7/17/2020 | 7/17/2020 | 7/23/2020 | None | $ - | $ 622.31 | $ 622.31 |
| 14614 | Seton Medical Center Coastside | 11/6/2019 | 11/27/2019 | 7/21/2020 | None | $ - | $ 621.00 | $ 621.00 |
| 14622 | Seton Medical Center | 11/23/2019 | 11/23/2019 | 11/29/2019 | 12/26/2019 | $ 2,133.01 | $ 2,752.58 | $ 619.57 |
| 14653 | Seton Medical Center Coastside | 12/1/2017 | 12/1/2017 | 12/6/2017 | 3/8/2018 | $ - | $ 615.43 | $ 615.43 |
| 14702 | Seton Medical Center | 12/1/2017 | 12/1/2017 | 12/6/2017 | 11/29/2018 | $ - | $ 613.96 | $ 613.96 |
| 14728 | Seton Medical Center | 5/8/2018 | 5/8/2018 | 5/14/2018 | 5/24/2018 | $ - | $ 612.77 | $ 612.77 |
| 14779 | Seton Medical Center | 5/11/2019 | 5/11/2019 | 5/16/2019 | 5/28/2019 | $ - | $ 609.05 | $ 609.05 |
| 14782 | Seton Medical Center Coastside | 4/11/2019 | 4/11/2019 | 4/16/2019 | None | $ - | $ 608.58 | $ 608.58 |
| 14820 | Seton Medical Center | 7/18/2019 | 7/18/2019 | 7/23/2019 | 7/29/2019 | $ 107.39 | $ 712.24 | $ 604.85 |
| 14969 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 596.49 | $ 596.49 |
| 15082 | Seton Medical Center | 6/21/2020 | 6/21/2020 | 6/26/2020 | None | $ - | $ 590.99 | $ 590.99 |
| 15105 | Seton Medical Center | 6/12/2020 | 6/12/2020 | 6/17/2020 | None | $ - | $ 589.97 | $ 589.97 |
| 15109 | Seton Medical Center | 7/17/2019 | 7/31/2019 | 8/5/2019 | 8/30/2019 | $ - | $ 589.58 | $ 589.58 |
| 15180 | Seton Medical Center | 6/17/2019 | 6/17/2020 | 6/22/2019 | None | $ - | $ 582.48 | $ 582.48 |
| 15179 | Seton Medical Center | 9/21/2018 | 9/21/2018 | 9/26/2018 | 10/3/2018 | $ - | $ 582.48 | $ 582.48 |
| 15206 | Seton Medical Center | 1/9/2018 | 1/9/2018 | 1/19/2018 | 2/9/2018 | $ - | $ 580.71 | $ 580.71 |
| 15319 | Seton Medical Center | 6/10/2020 | 6/10/2020 | 6/15/2020 | None | $ - | $ 576.30 | $ 576.30 |
| 15337 | Seton Medical Center | 8/2/2018 | 8/2/2018 | 9/13/2018 | 9/11/2018 | $ 292.61 | $ 867.66 | $ 575.05 |
| 15388 | Seton Medical Center | 3/13/2018 | 3/13/2018 | 5/30/2019 | 5/9/2019 | $ - | $ 571.81 | $ 571.81 |
| 15400 | Seton Medical Center | 6/8/2020 | 6/8/2020 | 6/15/2020 | None | $ - | $ 570.66 | $ 570.66 |
| 15548 | Seton Medical Center | 12/6/2018 | 12/6/2018 | 5/22/2019 | 6/7/2019 | $ 64.53 | $ 623.58 | $ 559.05 |
| 15588 | Seton Medical Center | 9/11/2018 | 9/11/2018 | 9/17/2018 | 10/31/2018 | $ - | $ 554.42 | $ 554.42 |
| 15591 | Seton Medical Center | 4/17/2019 | 4/17/2019 | 4/22/2019 | 5/3/2019 | $ 64.18 | $ 618.45 | $ 554.27 |
| 15604 | Seton Medical Center | 7/13/2020 | 7/13/2020 | 7/20/2020 | None | $ - | $ 552.67 | $ 552.67 |
| 15748 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 537.23 | $ 537.23 |
| 15747 | Seton Medical Center Coastside | 9/26/2018 | 9/26/2018 | 10/1/2018 | None | $ - | $ 537.23 | $ 537.23 |
| 15839 | Seton Medical Center | 3/4/2019 | 3/6/2019 | 7/3/2019 | 4/2/2019 | $ 8,331.22 | $ 8,858.77 | $ 527.55 |
| 15840 | Seton Medical Center | 9/30/2017 | 9/30/2017 | 10/5/2017 | 10/17/2017 | $ - | $ 527.26 | $ 527.26 |
| 15932 | Seton Medical Center | 6/29/2020 | 6/29/2020 | 7/6/2020 | None | $ - | $ 523.41 | $ 523.41 |
| 15956 | Seton Medical Center | 7/1/2020 | 7/6/2020 | 7/22/2020 | None | $ - | $ 521.85 | $ 521.85 |
| 16003 | Seton Medical Center | 11/15/2019 | 11/15/2019 | 12/5/2019 | 12/23/2019 | $ 115.41 | $ 634.61 | $ 519.20 |
| 16025 | Seton Medical Center | 3/21/2018 | 3/21/2018 | 3/26/2018 | 5/4/2018 | $ 273.88 | $ 790.96 | $ 517.08 |
| 16083 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 | None | $ - | $ 512.79 | $ 512.79 |
| 16082 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 512.79 | $ 512.79 |
| 16173 | Seton Medical Center | 3/22/2019 | 3/22/2019 | 3/27/2019 | 4/5/2019 | $ 151.19 | $ 656.53 | $ 505.34 |
| 16172 | Seton Medical Center | 2/5/2019 | 2/5/2019 | 2/11/2019 | 2/22/2019 | $ 151.19 | $ 656.53 | $ 505.34 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 16227 | Seton Medical Center Coastside | 11/1/2017 | 11/1/2017 | 11/6/2017 | 11/22/2017 | $ - | $ 501.16 | $ 501.16 |
| 16226 | Seton Medical Center | 10/13/2017 | 10/13/2017 | 4/23/2018 | 4/30/2018 | $ - | $ 501.16 | $ 501.16 |
| 16359 | Seton Medical Center Coastside | 6/20/2019 | 6/20/2019 | 6/11/2020 | 7/15/2019 | $ - | $ 497.62 | $ 497.62 |
| 16362 | Seton Medical Center | 12/18/2018 | 12/18/2018 | 12/24/2018 | 1/11/2019 | $ 45.16 | $ 542.00 | $ 496.84 |
| 16505 | Seton Medical Center | 1/6/2020 | 1/6/2020 | 2/6/2020 | 2/13/2020 | $ 1,642.89 | $ 2,134.79 | $ 491.90 |
| 16540 | Seton Medical Center Coastside | 5/21/2020 | 5/21/2020 | 6/24/2020 | None | $ - | $ 488.98 | $ 488.98 |
| 16539 | Seton Medical Center Coastside | 4/10/2019 | 4/10/2019 | 4/15/2019 | None | $ - | $ 488.98 | $ 488.98 |
| 16566 | Seton Medical Center | 6/29/2019 | 6/29/2019 | 7/5/2019 | None | $ - | $ 486.86 | $ 486.86 |
| 16660 | Seton Medical Center | 6/11/2020 | 6/11/2020 | 6/16/2020 | None | $ - | $ 482.01 | $ 482.01 |
| 16663 | Seton Medical Center | 10/26/2018 | 10/26/2018 | 11/1/2018 | 11/20/2018 | $ 482.04 | $ 964.03 | $ 481.99 |
| 16669 | Seton Medical Center | 7/16/2020 | 7/16/2020 | 7/21/2020 | 7/28/2020 | $ - | $ 481.40 | $ 481.40 |
| 16681 | Seton Medical Center | 2/15/2019 | 2/15/2019 | 2/21/2019 | None | $ - | $ 479.80 | $ 479.80 |
| 16741 | Seton Medical Center | 5/24/2019 | 5/24/2019 | 6/5/2019 | 7/29/2019 | $ 1,104.84 | $ 1,581.88 | $ 477.04 |
| 16760 | Seton Medical Center | 10/9/2018 | 10/30/2018 | 11/5/2018 | 12/4/2018 | $ 33.58 | $ 509.18 | $ 475.60 |
| 16804 | Seton Medical Center | 7/7/2020 | 7/7/2020 | 7/13/2020 | None | $ - | $ 471.78 | $ 471.78 |
| 16848 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/27/2020 | None | $ - | $ 469.04 | $ 469.04 |
| 16872 | Seton Medical Center | 11/6/2018 | 11/7/2018 | 11/16/2018 | 11/28/2018 | $ 22,118.56 | $ 22,586.56 | $ 468.00 |
| 16994 | Seton Medical Center | 10/24/2018 | 10/24/2018 | 10/29/2018 | 11/9/2018 | $ 62.88 | $ 526.29 | $ 463.41 |
| 16999 | Seton Medical Center | 10/6/2017 | 10/6/2017 | 10/11/2017 | None | $ - | $ 463.00 | $ 463.00 |
| 17006 | Seton Medical Center | 6/8/2020 | 6/8/2020 | 6/15/2020 | None | $ - | $ 462.78 | $ 462.78 |
| 17055 | Seton Medical Center | 3/7/2018 | 3/7/2018 | 3/12/2018 | 5/29/2018 | $ - | $ 459.87 | $ 459.87 |
| 17106 | Seton Medical Center | 6/17/2020 | 6/17/2020 | 6/22/2020 | None | $ - | $ 456.70 | $ 456.70 |
| 17126 | Seton Medical Center | 4/5/2018 | 4/5/2018 | 4/11/2018 | 4/19/2018 | $ - | $ 455.09 | $ 455.09 |
| 17132 | Seton Medical Center | 2/24/2020 | 2/24/2020 | 3/18/2020 | None | $ - | $ 455.01 | $ 455.01 |
| 17201 | Seton Medical Center | 12/2/2019 | 12/2/2019 | 12/9/2019 | 12/16/2019 | $ 279.77 | $ 730.09 | $ 450.32 |
| 17285 | Seton Medical Center | 12/3/2017 | 12/3/2017 | 12/8/2017 | 1/16/2018 | $ 32.58 | $ 482.01 | $ 449.43 |
| 17403 | Seton Medical Center | 9/19/2018 | 9/19/2018 | 3/26/2019 | 4/5/2019 | $ 18.86 | $ 465.60 | $ 446.74 |
| 17546 | Seton Medical Center | 10/4/2019 | 10/4/2019 | 11/5/2019 | 11/19/2019 | $ - | $ 443.14 | $ 443.14 |
| 17587 | Seton Medical Center Coastside | 3/9/2018 | 3/9/2018 | 3/14/2018 | None | $ - | $ 441.44 | $ 441.44 |
| 17601 | Seton Medical Center | 11/7/2017 | 11/7/2017 | 11/13/2017 | 11/21/2017 | $ - | $ 440.64 | $ 440.64 |
| 17625 | Seton Medical Center | 7/1/2019 | 7/1/2019 | 7/8/2019 | 5/22/2020 | $ 1,892.17 | $ 2,331.70 | $ 439.53 |
| 17635 | Seton Medical Center | 3/24/2020 | 3/24/2020 | 4/7/2020 | 4/14/2020 | $ 4,023.43 | $ 4,461.94 | $ 438.51 |
| 17696 | Seton Medical Center | 11/7/2019 | 11/8/2019 | 11/15/2019 | None | $ - | $ 434.79 | $ 434.79 |
| 17712 | Seton Medical Center | 7/22/2020 | 7/22/2020 | 7/28/2020 | None | $ - | $ 433.80 | $ 433.80 |
| 17758 | Seton Medical Center | 10/30/2018 | 10/30/2018 | 11/5/2018 | None | $ - | $ 431.21 | $ 431.21 |
| 17849 | Seton Medical Center | 9/6/2017 | 9/6/2017 | 9/11/2017 | 9/20/2017 | $ 283.60 | $ 709.00 | $ 425.40 |
| 17860 | Seton Medical Center | 10/18/2017 | 10/18/2017 | 10/23/2017 | 10/30/2017 | $ 2,059.96 | $ 2,484.16 | $ 424.20 |
| 17871 | Seton Medical Center | 6/20/2019 | 6/20/2019 | 10/18/2019 | 10/18/2019 | $ 716.95 | $ 1,140.14 | $ 423.19 |
| 17891 | Seton Medical Center | 11/19/2019 | 11/19/2019 | 11/25/2019 | 12/6/2019 | $ 160.06 | $ 582.32 | $ 422.26 |
| 17892 | Seton Medical Center | 7/13/2020 | 7/13/2020 | 7/23/2020 | None | $ - | $ 422.17 | $ 422.17 |
| 17927 | Seton Medical Center | 7/17/2020 | 7/17/2020 | 7/22/2020 | None | $ - | $ 420.22 | $ 420.22 |
| 17926 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 420.22 | $ 420.22 |
| 17984 | Seton Medical Center | 6/2/2020 | 6/2/2020 | 6/8/2020 | None | $ - | $ 417.63 | $ 417.63 |
| 17983 | Seton Medical Center | 7/14/2020 | 7/14/2020 | 7/20/2020 | None | $ - | $ 417.63 | $ 417.63 |
| 17982 | Seton Medical Center | 6/24/2020 | 6/24/2020 | 6/29/2020 | None | $ - | $ 417.63 | $ 417.63 |
| 17981 | Seton Medical Center Coastside | 2/5/2019 | 2/5/2019 | 2/11/2019 | None | $ - | $ 417.63 | $ 417.63 |
| 17987 | Seton Medical Center | 4/16/2018 | 4/16/2018 | 4/23/2018 | 5/15/2018 | $ 1,668.52 | $ 2,085.63 | $ 417.11 |
| 18018 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 415.69 | $ 415.69 |
| 18017 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 | None | $ - | $ 415.69 | $ 415.69 |
| 18016 | Seton Medical Center | 6/18/2020 | 6/18/2020 | 6/23/2020 | None | $ - | $ 415.69 | $ 415.69 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|----------------------------|----------|
| 18015 | Seton Medical Center | 6/24/2019 | 6/24/2019 | 7/1/2019 | None | $ - | $ 415.69 | $ 415.69 |
| 18014 | Seton Medical Center | 11/7/2018 | 11/7/2018 | 6/21/2019 | 7/26/2019 | $ - | $ 415.69 | $ 415.69 |
| 18013 | Seton Medical Center | 8/1/2018 | 8/1/2018 | 8/6/2018 | 5/31/2019 | $ - | $ 415.69 | $ 415.69 |
| 18012 | Seton Medical Center | 9/29/2017 | 9/29/2017 | 8/16/2019 | 9/9/2019 | $ - | $ 415.69 | $ 415.69 |
| 18036 | Seton Medical Center | 9/18/2019 | 9/18/2019 | 10/8/2019 | 10/31/2019 | $ 1,373.89 | $ 1,788.10 | $ 414.21 |
| 18049 | Seton Medical Center Coastside | 8/7/2018 | 8/14/2018 | 10/17/2018 | None | $ - | $ 414.00 | $ 414.00 |
| 18047 | Seton Medical Center Coastside | 7/27/2018 | 7/30/2018 | 8/6/2018 | None | $ - | $ 414.00 | $ 414.00 |
| 18046 | Seton Medical Center Coastside | 11/6/2017 | 11/14/2017 | 6/22/2018 | 6/27/2018 | $ - | $ 414.00 | $ 414.00 |
| 18070 | Seton Medical Center | 6/29/2020 | 6/29/2020 | 7/6/2020 | None | $ - | $ 412.87 | $ 412.87 |
| 18238 | Seton Medical Center | 6/22/2020 | 6/22/2020 | 6/29/2020 | None | $ - | $ 405.80 | $ 405.80 |
| 18332 | Seton Medical Center | 6/26/2020 | 6/26/2020 | 7/7/2020 | 7/17/2020 | $ - | $ 400.52 | $ 400.52 |
| 18331 | Seton Medical Center | 6/26/2020 | 6/26/2020 | 7/6/2020 | 7/17/2020 | $ - | $ 400.52 | $ 400.52 |
| 18330 | Seton Medical Center | 10/18/2019 | 10/18/2019 | 10/23/2019 | None | $ - | $ 400.52 | $ 400.52 |
| 18329 | Seton Medical Center | 4/11/2018 | 4/11/2018 | 4/17/2018 | 4/24/2018 | $ - | $ 400.52 | $ 400.52 |
| 18367 | Seton Medical Center | 5/20/2019 | 5/21/2019 | 6/6/2019 | 6/21/2019 | $ 1,388.46 | $ 1,788.10 | $ 399.64 |
| 18449 | Seton Medical Center | 8/14/2019 | 8/14/2019 | 8/19/2019 | 8/26/2019 | $ 248.34 | $ 647.68 | $ 399.34 |
| 18468 | Seton Medical Center | 8/30/2019 | 8/30/2019 | 9/4/2019 | 10/28/2019 | $ 1,045.09 | $ 1,444.11 | $ 399.02 |
| 18467 | Seton Medical Center | 6/13/2019 | 6/13/2019 | 6/18/2019 | 8/19/2019 | $ 417.63 | $ 816.65 | $ 399.02 |
| 18484 | Seton Medical Center | 6/4/2018 | 6/6/2018 | 6/18/2018 | 6/29/2018 | $ 12,466.82 | $ 12,864.75 | $ 397.93 |
| 18527 | Seton Medical Center | 11/5/2018 | 11/5/2018 | 11/16/2018 | 11/30/2018 | $ 51.36 | $ 445.59 | $ 394.23 |
| 18534 | Seton Medical Center | 12/10/2019 | 12/10/2019 | 12/16/2019 | 1/3/2020 | $ 262.61 | $ 656.53 | $ 393.92 |
| 18533 | Seton Medical Center | 11/13/2018 | 11/13/2018 | 11/19/2018 | 12/13/2018 | $ 262.61 | $ 656.53 | $ 393.92 |
| 18577 | Seton Medical Center | 1/4/2019 | 1/4/2019 | 1/9/2019 | None | $ - | $ 391.70 | $ 391.70 |
| 18596 | Seton Medical Center | 5/3/2019 | 5/3/2019 | 11/12/2019 | 11/20/2019 | $ 4,844.16 | $ 5,234.09 | $ 389.93 |
| 18650 | Seton Medical Center | 6/27/2019 | 6/27/2019 | 7/2/2019 | 8/2/2019 | $ 8.84 | $ 394.63 | $ 385.79 |
| 18653 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 | None | $ - | $ 385.51 | $ 385.51 |
| 18664 | Seton Medical Center Coastside | 6/12/2020 | 6/12/2020 | 6/17/2020 | None | $ - | $ 384.51 | $ 384.51 |
| 18683 | Seton Medical Center | 4/1/2019 | 4/29/2019 | 5/9/2019 | 8/23/2019 | $ - | $ 383.18 | $ 383.18 |
| 18800 | Seton Medical Center | 6/19/2019 | 6/19/2019 | 6/27/2019 | 7/8/2019 | $ 4,093.91 | $ 4,470.30 | $ 376.39 |
| 18823 | Seton Medical Center | 2/27/2020 | 2/27/2020 | 3/3/2020 | 3/10/2020 | $ - | $ 375.38 | $ 375.38 |
| 18824 | Seton Medical Center | 1/11/2019 | 1/11/2019 | 2/5/2019 | 9/12/2019 | $ 4,858.93 | $ 5,234.09 | $ 375.16 |
| 18830 | Seton Medical Center | 6/17/2020 | 6/17/2020 | 6/22/2020 | None | $ - | $ 374.85 | $ 374.85 |
| 18849 | Seton Medical Center | 2/8/2018 | 2/8/2018 | 2/13/2018 | 12/3/2019 | $ - | $ 374.15 | $ 374.15 |
| 18930 | Seton Medical Center | 8/11/2019 | 8/11/2019 | 8/16/2019 | 8/23/2019 | $ 2,092.10 | $ 2,463.16 | $ 371.06 |
| 18975 | Seton Medical Center | 1/12/2019 | 1/12/2019 | 2/8/2019 | 3/19/2019 | $ 1,461.55 | $ 1,829.79 | $ 368.24 |
| 18983 | Seton Medical Center | 6/12/2020 | 6/12/2020 | 6/17/2020 | None | $ - | $ 367.62 | $ 367.62 |
| 19005 | Seton Medical Center | 9/13/2019 | 9/13/2019 | 9/18/2019 | None | $ - | $ 366.13 | $ 366.13 |
| 19051 | Seton Medical Center | 9/16/2017 | 9/16/2017 | 9/25/2017 | 10/3/2017 | $ 1,557.22 | $ 1,921.21 | $ 363.99 |
| 19087 | Seton Medical Center Coastside | 11/30/2017 | 11/30/2017 | 12/5/2017 | 1/2/2019 | $ (3.00) | $ 359.50 | $ 362.50 |
| 19094 | Seton Medical Center | 7/17/2020 | 7/17/2020 | 7/22/2020 | None | $ - | $ 362.24 | $ 362.24 |
| 19128 | Seton Medical Center | 8/23/2019 | 8/23/2019 | 11/21/2019 | 12/6/2019 | $ 588.73 | $ 948.40 | $ 359.67 |
| 19151 | Seton Medical Center | 12/13/2019 | 12/13/2019 | 1/15/2020 | 4/2/2020 | $ 4,879.03 | $ 5,238.10 | $ 359.07 |
| 19174 | Seton Medical Center | 2/1/2019 | 2/1/2019 | 7/2/2019 | 8/23/2019 | $ 1,108.64 | $ 1,466.75 | $ 358.11 |
| 19197 | Seton Medical Center | 10/13/2018 | 10/13/2018 | 10/18/2018 | 10/30/2018 | $ 2,145.00 | $ 2,502.58 | $ 357.58 |
| 19215 | Seton Medical Center | 9/25/2019 | 9/25/2019 | 9/30/2019 | 10/11/2019 | $ 44.10 | $ 400.52 | $ 356.42 |
| 19238 | Seton Medical Center | 11/29/2017 | 11/29/2017 | 12/8/2017 | 12/22/2017 | $ 45.28 | $ 400.52 | $ 355.24 |
| 19242 | Seton Medical Center | 8/1/2019 | 8/23/2019 | 9/5/2019 | 9/12/2019 | $ 11,260.71 | $ 11,615.73 | $ 355.02 |
| 19254 | Seton Medical Center | 6/20/2019 | 6/27/2019 | 7/5/2019 | 7/12/2019 | $ 1,708.24 | $ 2,062.86 | $ 354.62 |
| 19255 | Seton Medical Center | 5/20/2020 | 5/20/2020 | 6/16/2020 | 6/23/2020 | $ 890.12 | $ 1,244.72 | $ 354.60 |
| 19256 | Seton Medical Center | 5/8/2018 | 5/8/2018 | 8/14/2018 | 8/21/2018 | $ 1,142.46 | $ 1,497.06 | $ 354.60 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|----|----------|-------------------|-----------------|-------------|-------------------|-------------------|---------------------------|----------|
| 19257 | Seton Medical Center | 7/25/2018 | 7/25/2018 | 10/8/2018 | 10/15/2018 | $ 851.90 | $ 1,206.49 | $ 354.59 |
| 19258 | Seton Medical Center | 11/6/2018 | 11/21/2018 | 12/14/2018 | 12/21/2018 | $ 1,247.81 | $ 1,602.39 | $ 354.58 |
| 19259 | Seton Medical Center | 6/4/2018 | 6/11/2018 | 7/5/2018 | 10/16/2019 | $ 1,532.45 | $ 1,887.03 | $ 354.58 |
| 19271 | Seton Medical Center Coastside | 9/23/2019 | 9/23/2019 | 11/27/2019 | None | $ - | $ 353.95 | $ 353.95 |
| 19311 | Seton Medical Center | 11/13/2019 | 11/13/2019 | 11/18/2019 | 11/25/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19310 | Seton Medical Center | 8/14/2019 | 8/14/2019 | 8/19/2019 | 8/26/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19309 | Seton Medical Center | 11/15/2019 | 11/15/2019 | 11/20/2019 | 11/27/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19308 | Seton Medical Center | 7/27/2019 | 7/27/2019 | 8/1/2019 | 8/8/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19307 | Seton Medical Center | 7/23/2019 | 7/23/2019 | 7/29/2019 | 8/23/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19306 | Seton Medical Center | 3/15/2019 | 3/15/2019 | 3/20/2019 | 3/27/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19305 | Seton Medical Center | 3/12/2019 | 3/12/2019 | 3/18/2019 | 3/25/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19304 | Seton Medical Center | 2/26/2019 | 2/26/2019 | 3/4/2019 | 3/11/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19303 | Seton Medical Center | 1/22/2019 | 1/22/2019 | 1/28/2019 | 2/4/2019 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19302 | Seton Medical Center | 11/10/2018 | 11/10/2018 | 11/15/2018 | 11/26/2018 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19301 | Seton Medical Center | 11/6/2018 | 11/6/2018 | 11/12/2018 | 11/19/2018 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19300 | Seton Medical Center | 11/7/2018 | 11/7/2018 | 11/12/2018 | 11/19/2018 | $ 304.16 | $ 656.53 | $ 352.37 |
| 19334 | Seton Medical Center | 1/7/2019 | 1/7/2019 | 1/14/2019 | 1/22/2019 | $ 146.92 | $ 497.79 | $ 350.87 |
| 19480 | Seton Medical Center | 6/22/2020 | 6/22/2020 | 6/29/2020 | None | $ - | $ 346.19 | $ 346.19 |
| 19533 | Seton Medical Center | 3/4/2019 | 3/4/2019 | 3/11/2019 | None | $ - | $ 343.63 | $ 343.63 |
| 19535 | Seton Medical Center | 12/5/2018 | 12/5/2018 | 12/10/2018 | 1/29/2020 | $ - | $ 343.56 | $ 343.56 |
| 19575 | Seton Medical Center | 9/24/2019 | 9/24/2019 | 9/30/2019 | None | $ - | $ 342.09 | $ 342.09 |
| 19605 | Seton Medical Center | 2/27/2019 | 2/27/2019 | 3/4/2019 | 3/26/2019 | $ 1,359.18 | $ 1,698.98 | $ 339.80 |
| 19645 | Seton Medical Center | 2/18/2020 | 2/18/2020 | 3/5/2020 | None | $ - | $ 338.41 | $ 338.41 |
| 19646 | Seton Medical Center | 7/30/2019 | 7/30/2019 | 8/6/2019 | 9/18/2019 | $ 468.00 | $ 806.40 | $ 338.40 |
| 19656 | Seton Medical Center | 12/17/2018 | 12/17/2018 | 12/26/2018 | 4/21/2020 | $ 177.47 | $ 515.11 | $ 337.64 |
| 19658 | Seton Medical Center | 7/20/2020 | 7/20/2020 | 7/27/2020 | None | $ - | $ 337.37 | $ 337.37 |
| 19687 | Seton Medical Center | 9/5/2019 | 9/5/2019 | 9/10/2019 | 10/25/2019 | $ 58.84 | $ 394.63 | $ 335.79 |
| 19688 | Seton Medical Center | 12/2/2019 | 12/2/2019 | 12/19/2019 | 2/21/2020 | $ 180.29 | $ 515.97 | $ 335.68 |
| 19738 | Seton Medical Center | 7/1/2020 | 7/2/2020 | 7/22/2020 | None | $ - | $ 334.10 | $ 334.10 |
| 19769 | Seton Medical Center | 7/23/2020 | 7/23/2020 | 7/28/2020 | None | $ - | $ 332.43 | $ 332.43 |
| 19867 | Seton Medical Center | 6/24/2020 | 6/24/2020 | 6/29/2020 | None | $ - | $ 328.19 | $ 328.19 |
| 19866 | Seton Medical Center | 9/18/2017 | 9/18/2017 | 9/25/2017 | 9/29/2017 | $ - | $ 328.19 | $ 328.19 |
| 20030 | Seton Medical Center | 7/21/2020 | 7/21/2020 | 7/27/2020 | None | $ - | $ 322.47 | $ 322.47 |
| 20051 | Seton Medical Center | 7/7/2020 | 7/7/2020 | 7/13/2020 | None | $ - | $ 322.01 | $ 322.01 |
| 20058 | Seton Medical Center | 1/2/2018 | 1/23/2018 | 2/5/2018 | 4/9/2018 | $ 165.53 | $ 487.33 | $ 321.80 |
| 20059 | Seton Medical Center | 7/22/2019 | 7/22/2019 | 7/27/2020 | None | $ - | $ 321.75 | $ 321.75 |
| 20087 | Seton Medical Center | 4/30/2019 | 4/30/2019 | 2/21/2020 | None | $ - | $ 320.67 | $ 320.67 |
| 20096 | Seton Medical Center | 6/29/2020 | 6/29/2020 | 7/7/2020 | None | $ - | $ 320.52 | $ 320.52 |
| 20108 | Seton Medical Center | 2/8/2018 | 2/9/2018 | 2/14/2018 | 3/2/2018 | $ 4,465.56 | $ 4,785.56 | $ 320.00 |
| 20139 | Seton Medical Center | 7/28/2018 | 7/28/2018 | 8/2/2018 | 11/9/2018 | $ 318.51 | $ - | $ 318.51 |
| 20192 | Seton Medical Center | 11/17/2017 | 11/17/2017 | 11/22/2017 | 12/14/2017 | $ 2,074.87 | $ 2,390.91 | $ 316.04 |
| 20276 | Seton Medical Center | 6/26/2018 | 6/27/2018 | 7/2/2018 | 12/12/2018 | $ 4,662.33 | $ 4,977.83 | $ 315.50 |
| 20279 | Seton Medical Center Coastside | 12/14/2017 | 12/14/2017 | 12/19/2017 | None | $ - | $ 315.40 | $ 315.40 |
| 20298 | Seton Medical Center | 4/27/2020 | 4/27/2020 | 6/12/2020 | None | $ - | $ 314.59 | $ 314.59 |
| 20297 | Seton Medical Center | 4/20/2020 | 4/20/2020 | 6/12/2020 | None | $ - | $ 314.59 | $ 314.59 |
| 20296 | Seton Medical Center | 5/18/2020 | 5/18/2020 | 6/12/2020 | None | $ - | $ 314.59 | $ 314.59 |
| 20295 | Seton Medical Center | 5/11/2020 | 5/11/2020 | 6/12/2020 | None | $ - | $ 314.59 | $ 314.59 |
| 20294 | Seton Medical Center | 4/13/2020 | 4/13/2020 | 6/12/2020 | None | $ - | $ 314.59 | $ 314.59 |
| 20293 | Seton Medical Center | 5/4/2020 | 5/4/2020 | 6/12/2020 | None | $ - | $ 314.59 | $ 314.59 |
| 20292 | Seton Medical Center | 4/6/2020 | 4/6/2020 | 6/12/2020 | None | $ - | $ 314.59 | $ 314.59 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 20329 | Seton Medical Center | 1/7/2018 | 1/7/2018 | 6/16/2020 | None | $ - | $ 313.38 | $ 313.38 |
| 20342 | Seton Medical Center | 4/25/2018 | 4/25/2018 | 5/7/2018 | None | $ - | $ 312.79 | $ 312.79 |
| 20341 | Seton Medical Center | 3/21/2018 | 3/21/2018 | 4/5/2018 | 4/20/2018 | $ - | $ 312.79 | $ 312.79 |
| 20343 | Seton Medical Center | 3/30/2018 | 3/30/2018 | 4/4/2018 | 8/17/2018 | $ - | $ 312.76 | $ 312.76 |
| 20413 | Seton Medical Center | 5/31/2019 | 5/31/2019 | 6/7/2019 | 6/18/2019 | $ - | $ 309.79 | $ 309.79 |
| 20463 | Seton Medical Center Coastside | 11/20/2018 | 11/20/2018 | 11/26/2018 | None | $ - | $ 308.17 | $ 308.17 |
| 20493 | Seton Medical Center | 1/30/2018 | 1/30/2018 | 2/5/2018 | 2/15/2018 | $ - | $ 306.96 | $ 306.96 |
| 20810 | Seton Medical Center | 7/25/2020 | 7/25/2020 | 7/30/2020 | None | $ - | $ 304.16 | $ 304.16 |
| 20836 | Seton Medical Center | 1/14/2019 | 1/14/2019 | 7/9/2020 | 7/16/2019 | $ - | $ 302.53 | $ 302.53 |
| 20838 | Seton Medical Center | 5/1/2019 | 5/1/2019 | 5/6/2019 | 5/20/2019 | $ 666.54 | $ 969.05 | $ 302.51 |
| 20852 | Seton Medical Center | 10/25/2017 | 10/25/2017 | 4/8/2019 | 6/29/2017 | $ - | $ 302.19 | $ 302.19 |
| 20857 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 | None | $ - | $ 302.06 | $ 302.06 |
| 20881 | Seton Medical Center | 9/22/2017 | 9/25/2017 | 3/5/2018 | 3/30/2018 | $ - | $ 301.31 | $ 301.31 |
| 20882 | Seton Medical Center Coastside | 5/12/2019 | 5/12/2019 | 2/3/2020 | 5/28/2019 | $ 4,008.69 | $ 4,309.97 | $ 301.28 |
| 20928 | Seton Medical Center | 3/12/2019 | 3/12/2019 | 3/18/2019 | 4/16/2019 | $ 5,216.23 | $ 5,516.34 | $ 300.11 |
| 20931 | Seton Medical Center | 5/13/2019 | 5/13/2019 | 5/20/2019 | 6/4/2019 | $ 3,174.30 | $ 3,474.41 | $ 300.11 |
| 20930 | Seton Medical Center | 2/20/2019 | 2/20/2019 | 3/6/2019 | 3/29/2019 | $ 4,474.84 | $ 4,774.95 | $ 300.11 |
| 20929 | Seton Medical Center | 9/8/2018 | 9/8/2018 | 9/13/2018 | 9/25/2018 | $ 3,931.01 | $ 4,231.12 | $ 300.11 |
| 21074 | Seton Medical Center | 7/7/2020 | 7/7/2020 | 7/13/2020 | None | $ - | $ 298.50 | $ 298.50 |
| 21111 | Seton Medical Center | 10/18/2019 | 10/18/2019 | 11/18/2019 | 1/9/2020 | $ 91.35 | $ 388.15 | $ 296.80 |
| 21143 | Seton Medical Center | 6/15/2020 | 6/15/2020 | 6/22/2020 | None | $ - | $ 295.91 | $ 295.91 |
| 21187 | Seton Medical Center | 4/10/2019 | 4/10/2019 | 4/15/2019 | 5/21/2019 | $ 34.07 | $ 328.63 | $ 294.56 |
| 21211 | Seton Medical Center | 7/24/2020 | 7/24/2020 | 7/29/2020 | None | $ - | $ 293.54 | $ 293.54 |
| 21222 | Seton Medical Center | 11/7/2018 | 11/28/2018 | 12/5/2018 | 12/28/2018 | $ - | $ 292.92 | $ 292.92 |
| 21227 | Seton Medical Center | 12/12/2018 | 12/12/2018 | 12/17/2018 | 12/24/2018 | $ 130.04 | $ 422.70 | $ 292.66 |
| 21236 | Seton Medical Center | 12/12/2018 | 12/12/2018 | 12/17/2018 | 12/28/2018 | $ 36.37 | $ 328.63 | $ 292.26 |
| 21271 | Seton Medical Center | 6/28/2019 | 6/28/2019 | 7/9/2019 | None | $ - | $ 290.57 | $ 290.57 |
| 21270 | Seton Medical Center | 6/14/2019 | 6/14/2019 | 7/5/2019 | None | $ - | $ 290.57 | $ 290.57 |
| 21269 | Seton Medical Center | 6/10/2019 | 6/10/2019 | 7/5/2019 | None | $ - | $ 290.57 | $ 290.57 |
| 21313 | Seton Medical Center | 11/2/2019 | 11/2/2019 | 11/7/2019 | 1/3/2020 | $ 396.79 | $ 686.11 | $ 289.32 |
| 21320 | Seton Medical Center | 3/18/2020 | 3/18/2020 | 3/23/2020 | 4/20/2020 | $ 29.48 | $ 318.51 | $ 289.03 |
| 21341 | Seton Medical Center | 12/22/2017 | 12/22/2017 | 12/28/2017 | 1/4/2018 | $ 1,554.08 | $ 1,843.08 | $ 289.00 |
| 21436 | Seton Medical Center | 12/8/2017 | 12/8/2017 | 10/12/2018 | 11/16/2018 | $ 70.25 | $ 354.78 | $ 284.53 |
| 21499 | Seton Medical Center | 11/29/2017 | 11/29/2017 | 12/4/2017 | 12/11/2017 | $ - | $ 283.56 | $ 283.56 |
| 21502 | Seton Medical Center | 1/9/2018 | 1/9/2018 | 1/16/2018 | 2/2/2018 | $ - | $ 283.41 | $ 283.41 |
| 21628 | Seton Medical Center | 3/2/2019 | 3/2/2019 | 3/7/2019 | 3/22/2019 | $ 46.30 | $ 328.19 | $ 281.89 |
| 21700 | Seton Medical Center | 11/2/2017 | 11/2/2017 | 12/7/2017 | 12/15/2017 | $ - | $ 280.42 | $ 280.42 |
| 21714 | Seton Medical Center | 7/10/2020 | 7/10/2020 | 7/15/2020 | None | $ - | $ 279.95 | $ 279.95 |
| 21713 | Seton Medical Center | 7/8/2020 | 7/8/2020 | 7/13/2020 | None | $ - | $ 279.95 | $ 279.95 |
| 21710 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 6/15/2020 | None | $ - | $ 279.95 | $ 279.95 |
| 21709 | Seton Medical Center | 6/16/2020 | 6/16/2020 | 6/22/2020 | None | $ - | $ 279.95 | $ 279.95 |
| 21879 | Seton Medical Center | 4/24/2019 | 4/25/2019 | 4/30/2019 | 5/7/2019 | $ 448.50 | $ 726.58 | $ 278.08 |
| 21926 | Seton Medical Center | 7/6/2020 | 7/6/2020 | 7/13/2020 | None | $ - | $ 277.21 | $ 277.21 |
| 21976 | Seton Medical Center | 6/16/2020 | 6/16/2020 | 6/22/2020 | None | $ - | $ 276.33 | $ 276.33 |
| 21978 | Seton Medical Center | 8/6/2019 | 8/6/2019 | 8/12/2019 | 9/20/2019 | $ 74.33 | $ 350.53 | $ 276.20 |
| 21977 | Seton Medical Center | 4/15/2019 | 4/15/2019 | 4/22/2019 | 5/24/2019 | $ 74.33 | $ 350.53 | $ 276.20 |
| 22066 | Seton Medical Center | 5/17/2018 | 5/17/2018 | 5/22/2018 | 6/26/2018 | $ 73.60 | $ 347.74 | $ 274.14 |
| 22067 | Seton Medical Center | 1/2/2020 | 1/2/2020 | 1/7/2020 | 1/16/2020 | $ - | $ 274.13 | $ 274.13 |
| 22069 | Seton Medical Center | 5/22/2018 | 5/23/2018 | 5/29/2018 | 7/11/2018 | $ 395.14 | $ 669.17 | $ 274.03 |
| 22294 | Seton Medical Center | 11/1/2019 | 11/1/2019 | 11/6/2019 | 12/6/2019 | $ 41.67 | $ 308.80 | $ 267.13 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 22314 | Seton Medical Center | 7/16/2020 | 7/16/2020 | 7/28/2020 | None | $   - | $   266.39 | $   266.39 |
| 22357 | Seton Medical Center | 9/13/2019 | 9/13/2019 | 9/18/2019 | 9/25/2019 | $   135.59 | $   400.52 | $   264.93 |
| 22397 | Seton Medical Center | 8/6/2019 | 8/6/2019 | 11/4/2019 | 12/4/2019 | $   325.01 | $   588.45 | $   263.44 |
| 22396 | Seton Medical Center | 7/1/2019 | 7/1/2019 | 7/8/2019 | 8/6/2019 | $   325.01 | $   588.45 | $   263.44 |
| 22394 | Seton Medical Center | 11/7/2018 | 11/7/2018 | 12/24/2018 | 7/23/2019 | $   325.01 | $   588.45 | $   263.44 |
| 22392 | Seton Medical Center | 9/11/2018 | 9/11/2018 | 10/23/2018 | 11/30/2018 | $   325.01 | $   588.45 | $   263.44 |
| 22383 | Seton Medical Center | 3/18/2019 | 3/18/2019 | 3/25/2019 | 6/10/2019 | $   325.01 | $   588.45 | $   263.44 |
| 22403 | Seton Medical Center | 11/14/2019 | 11/14/2019 | 7/15/2020 | 7/22/2020 | $   - | $   263.31 | $   263.31 |
| 22417 | Seton Medical Center | 6/28/2019 | 6/28/2019 | 11/12/2019 | 11/20/2019 | $   4,982.51 | $   5,245.48 | $   262.97 |
| 22468 | Seton Medical Center | 11/14/2019 | 11/14/2019 | 11/19/2019 | 2/19/2020 | $   - | $   261.83 | $   261.83 |
| 22478 | Seton Medical Center | 6/22/2018 | 6/22/2018 | 7/5/2018 | None | $   - | $   261.51 | $   261.51 |
| 22477 | Seton Medical Center | 6/1/2018 | 6/1/2018 | 7/5/2018 | None | $   - | $   261.51 | $   261.51 |
| 22476 | Seton Medical Center | 5/25/2018 | 5/25/2018 | 6/25/2018 | None | $   - | $   261.51 | $   261.51 |
| 22717 | Seton Medical Center | 6/30/2020 | 6/30/2020 | 7/6/2020 | 7/14/2020 | $   - | $   254.46 | $   254.46 |
| 22716 | Seton Medical Center | 6/2/2020 | 6/2/2020 | 7/6/2020 | 7/14/2020 | $   - | $   254.46 | $   254.46 |
| 22715 | Seton Medical Center | 5/19/2020 | 5/19/2020 | 6/5/2020 | 6/18/2020 | $   - | $   254.46 | $   254.46 |
| 22714 | Seton Medical Center | 3/11/2020 | 3/11/2020 | 4/6/2020 | 4/15/2020 | $   - | $   254.46 | $   254.46 |
| 22713 | Seton Medical Center | 3/3/2020 | 3/3/2020 | 4/7/2020 | None | $   - | $   254.46 | $   254.46 |
| 22735 | Seton Medical Center | 5/19/2018 | 5/19/2018 | 5/24/2018 | 6/26/2018 | $   1,142.11 | $   1,395.94 | $   253.83 |
| 22751 | Seton Medical Center | 7/2/2020 | 7/2/2020 | 7/7/2020 | None | $   - | $   253.16 | $   253.16 |
| 22750 | Seton Medical Center | 6/26/2020 | 6/26/2020 | 7/1/2020 | None | $   - | $   253.16 | $   253.16 |
| 22749 | Seton Medical Center | 3/13/2020 | 3/13/2020 | 3/18/2020 | 4/15/2020 | $   - | $   253.16 | $   253.16 |
| 22754 | Seton Medical Center | 7/21/2020 | 7/21/2020 | 7/27/2020 | None | $   - | $   253.13 | $   253.13 |
| 22833 | Seton Medical Center | 6/9/2020 | 6/9/2020 | 6/15/2020 | None | $   - | $   250.40 | $   250.40 |
| 22851 | Seton Medical Center | 10/19/2018 | 10/19/2018 | 10/24/2018 | 11/2/2018 | $   29.80 | $   279.95 | $   250.15 |
| 22853 | Seton Medical Center | 3/11/2019 | 3/11/2019 | 3/18/2019 | 4/16/2019 | $   3,595.36 | $   3,845.48 | $   250.12 |
| 22852 | Seton Medical Center | 1/20/2019 | 1/20/2019 | 1/28/2019 | 2/26/2019 | $   2,210.26 | $   2,460.38 | $   250.12 |
| 22856 | Seton Medical Center | 4/20/2019 | 4/20/2019 | 4/25/2019 | 5/21/2019 | $   4,319.99 | $   4,570.10 | $   250.11 |
| 22855 | Seton Medical Center | 2/18/2019 | 2/18/2019 | 2/25/2019 | 3/26/2019 | $   4,053.91 | $   4,304.02 | $   250.11 |
| 22854 | Seton Medical Center | 11/17/2018 | 11/17/2018 | 11/26/2018 | 12/20/2018 | $   4,954.95 | $   5,205.06 | $   250.11 |
| 22858 | Seton Medical Center | 5/27/2019 | 5/27/2019 | 6/3/2019 | 7/1/2019 | $   1,843.58 | $   2,093.69 | $   250.11 |
| 22857 | Seton Medical Center | 2/10/2019 | 2/10/2019 | 2/15/2019 | 3/8/2019 | $   2,317.43 | $   2,567.54 | $   250.11 |
| 22860 | Seton Medical Center Coastside | 4/25/2019 | 4/25/2019 | 4/30/2019 | 5/28/2019 | $   2,085.61 | $   2,335.72 | $   250.11 |
| 22859 | Seton Medical Center | 10/17/2018 | 10/17/2018 | 10/22/2018 | 11/20/2018 | $   5,264.05 | $   5,514.16 | $   250.11 |
| 22892 | Seton Medical Center | 4/5/2019 | 4/5/2019 | 4/10/2019 | 6/4/2019 | $   213.00 | $   463.00 | $   250.00 |
| 22889 | Seton Medical Center | 10/17/2018 | 10/17/2018 | 11/5/2018 | 11/14/2018 | $   881.00 | $   1,131.00 | $   250.00 |

**Total    $ 5,998,682.39**