# EXHIBIT F

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 38 | O'Connor Hospital | 9/5/2018 | 9/11/2018 | 9/17/2018 | 11/29/2018 | $ 53,245.83 | $ 193,108.70 | $ 139,862.87 |
| 40 | O'Connor Hospital | 7/5/2017 | 10/16/2017 | 10/23/2017 | 11/6/2018 | $ 154,500.00 | $ 290,151.00 | $ 135,651.00 |
| 257 | O'Connor Hospital | 4/16/2018 | 4/25/2018 | 4/16/2019 | 5/15/2018 | $ - | $ 41,400.00 | $ 41,400.00 |
| 263 | O'Connor Hospital | 2/11/2019 | 2/11/2019 | 6/13/2019 | 6/21/2019 | $ - | $ 40,351.71 | $ 40,351.71 |
| 341 | O'Connor Hospital | 1/5/2018 | 1/28/2018 | 2/8/2018 | 4/11/2018 | $ 6,191.10 | $ 37,833.63 | $ 31,642.53 |
| 393 | O'Connor Hospital | 10/10/2018 | 10/11/2018 | 10/31/2018 | 1/7/2019 | $ 49,856.64 | $ 77,456.08 | $ 27,599.44 |
| 411 | O'Connor Hospital | 9/20/2017 | 9/22/2017 | 7/18/2018 | 7/25/2018 | $ - | $ 26,323.00 | $ 26,323.00 |
| 418 | O'Connor Hospital | 9/6/2018 | 9/6/2018 | 10/17/2018 | 10/25/2018 | $ - | $ 26,018.98 | $ 26,018.98 |
| 426 | O'Connor Hospital | 10/6/2018 | 10/8/2018 | 10/12/2018 | 10/22/2018 | $ 8,719.82 | $ 34,040.29 | $ 25,320.47 |
| 448 | O'Connor Hospital | 10/15/2018 | 10/18/2018 | 11/28/2018 | 3/20/2019 | $ 38,786.24 | $ 63,146.40 | $ 24,360.16 |
| 476 | O'Connor Hospital | 1/14/2019 | 1/16/2019 | 1/22/2019 | 1/29/2019 | $ 25,764.21 | $ 48,900.35 | $ 23,136.14 |
| 501 | O'Connor Hospital | 10/19/2018 | 11/7/2018 | 12/11/2018 | 12/31/2018 | $ 18,908.61 | $ 40,670.41 | $ 21,761.80 |
| 552 | O'Connor Hospital | 7/3/2018 | 7/31/2018 | 8/7/2018 | 8/15/2018 | $ - | $ 19,899.92 | $ 19,899.92 |
| 651 | O'Connor Hospital | 9/7/2017 | 9/11/2017 | 6/7/2018 | 6/15/2018 | $ - | $ 17,480.00 | $ 17,480.00 |
| 667 | O'Connor Hospital | 10/17/2017 | 11/9/2017 | 11/16/2017 | 1/23/2018 | $ 157,716.20 | $ 174,844.48 | $ 17,128.28 |
| 674 | O'Connor Hospital | 5/2/2018 | 5/5/2018 | 5/14/2018 | 5/24/2018 | $ - | $ 16,938.20 | $ 16,938.20 |
| 709 | O'Connor Hospital | 9/29/2017 | 10/7/2017 | 10/12/2017 | 11/30/2017 | $ 77,562.96 | $ 93,892.93 | $ 16,329.97 |
| 752 | O'Connor Hospital | 2/16/2018 | 2/22/2018 | 2/27/2018 | 5/21/2018 | $ 14,209.25 | $ 29,871.25 | $ 15,662.00 |
| 795 | O'Connor Hospital | 7/13/2018 | 7/18/2018 | 7/23/2018 | 10/29/2018 | $ - | $ 14,935.01 | $ 14,935.01 |
| 872 | O'Connor Hospital | 6/12/2018 | 6/15/2018 | 6/19/2018 | None | $ - | $ 13,800.00 | $ 13,800.00 |
| 976 | O'Connor Hospital | 8/8/2018 | 8/8/2018 | 8/15/2018 | 8/22/2018 | $ - | $ 12,445.44 | $ 12,445.44 |
| 1048 | O'Connor Hospital | 5/15/2018 | 5/15/2018 | 6/26/2018 | None | $ - | $ 11,686.00 | $ 11,686.00 |
| 1129 | O'Connor Hospital | 6/30/2018 | 7/14/2018 | 8/24/2018 | 4/15/2019 | $ 80,448.99 | $ 91,343.44 | $ 10,894.45 |
| 1132 | O'Connor Hospital | 12/18/2018 | 12/18/2018 | 1/8/2019 | 3/12/2019 | $ 300.97 | $ 11,157.72 | $ 10,856.75 |
| 1141 | O'Connor Hospital | 8/16/2018 | 8/16/2018 | 8/21/2018 | None | $ - | $ 10,821.24 | $ 10,821.24 |
| 1157 | O'Connor Hospital | 2/15/2019 | 2/19/2019 | 2/25/2019 | 3/4/2019 | $ 14,930.45 | $ 25,575.77 | $ 10,645.32 |
| 1184 | O'Connor Hospital | 2/6/2018 | 2/6/2018 | 3/5/2018 | 3/12/2018 | $ - | $ 10,493.96 | $ 10,493.96 |
| 1195 | O'Connor Hospital | 12/11/2018 | 12/11/2018 | 12/20/2018 | 1/30/2019 | $ 375.00 | $ 10,821.24 | $ 10,446.24 |
| 1235 | O'Connor Hospital | 12/13/2017 | 12/13/2017 | 1/5/2018 | 3/7/2018 | $ 256.34 | $ 10,493.96 | $ 10,237.62 |
| 1308 | O'Connor Hospital | 2/5/2019 | 2/10/2019 | 2/14/2019 | 2/25/2019 | $ 11,616.00 | $ 21,296.00 | $ 9,680.00 |
| 1307 | O'Connor Hospital | 12/22/2018 | 12/25/2018 | 12/31/2018 | 1/9/2019 | $ 4,266.00 | $ 13,946.00 | $ 9,680.00 |
| 1309 | O'Connor Hospital | 9/26/2017 | 9/27/2017 | 11/27/2017 | 5/10/2018 | $ 29,161.07 | $ 38,820.83 | $ 9,659.76 |
| 1324 | O'Connor Hospital | 7/5/2018 | 7/5/2018 | 6/4/2019 | 7/30/2018 | $ - | $ 9,605.00 | $ 9,605.00 |
| 1342 | O'Connor Hospital | 2/13/2019 | 2/13/2019 | 3/8/2019 | 3/19/2019 | $ 390.40 | $ 9,858.50 | $ 9,468.10 |
| 1395 | O'Connor Hospital | 3/8/2018 | 3/15/2018 | 3/21/2018 | 3/30/2018 | $ 23,799.31 | $ 32,999.31 | $ 9,200.00 |
| 1536 | O'Connor Hospital | 10/10/2017 | 10/11/2017 | 5/11/2018 | 5/31/2018 | $ - | $ 8,445.38 | $ 8,445.38 |
| 1535 | O'Connor Hospital | 1/12/2019 | 1/13/2019 | 1/22/2019 | None | $ - | $ 8,445.38 | $ 8,445.38 |
| 1534 | O'Connor Hospital | 12/19/2017 | 12/19/2017 | 9/27/2018 | 10/4/2018 | $ - | $ 8,445.38 | $ 8,445.38 |
| 1533 | O'Connor Hospital | 12/21/2017 | 12/23/2017 | 9/20/2018 | 10/5/2018 | $ - | $ 8,445.38 | $ 8,445.38 |
| 1532 | O'Connor Hospital | 1/16/2018 | 1/16/2018 | 8/22/2018 | 8/29/2018 | $ - | $ 8,445.38 | $ 8,445.38 |
| 1531 | O'Connor Hospital | 10/2/2017 | 10/2/2017 | 7/16/2018 | 7/24/2018 | $ - | $ 8,445.38 | $ 8,445.38 |
| 1592 | O'Connor Hospital | 1/4/2018 | 1/16/2018 | 8/17/2018 | 9/7/2018 | $ - | $ 8,175.22 | $ 8,175.22 |
| 1616 | O'Connor Hospital | 2/22/2019 | 2/22/2019 | 3/8/2019 | 3/19/2019 | $ 1,732.80 | $ 9,806.07 | $ 8,073.27 |
| 1617 | O'Connor Hospital | 10/17/2017 | 10/20/2017 | 11/7/2017 | 11/14/2017 | $ 6,887.42 | $ 14,957.55 | $ 8,070.13 |
| 1628 | O'Connor Hospital | 2/1/2019 | 2/15/2019 | 3/8/2019 | 3/19/2019 | $ 2,142.40 | $ 10,187.00 | $ 8,044.60 |
| 1645 | O'Connor Hospital | 11/12/2017 | 11/29/2017 | 12/6/2017 | 6/4/2019 | $ 111,831.98 | $ 119,792.60 | $ 7,960.62 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 1684 | O'Connor Hospital | 12/16/2018 | 12/23/2018 | 12/27/2018 | 1/7/2019 | $ 24,527.29 | $ 32,338.72 | $ 7,811.43 |
| 1737 | O'Connor Hospital | 11/24/2017 | 11/24/2017 | 7/26/2018 | 8/2/2018 | $ - | $ 7,610.10 | $ 7,610.10 |
| 1777 | O'Connor Hospital | 8/29/2018 | 8/29/2018 | 3/18/2019 | 3/27/2019 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1775 | O'Connor Hospital | 1/4/2019 | 1/4/2019 | 8/16/2019 | None | $ - | $ 7,544.00 | $ 7,544.00 |
| 1773 | O'Connor Hospital | 12/17/2018 | 12/17/2018 | 12/24/2018 | 1/7/2019 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1771 | O'Connor Hospital | 3/3/2018 | 3/3/2018 | 2/27/2019 | None | $ - | $ 7,544.00 | $ 7,544.00 |
| 1770 | O'Connor Hospital | 11/23/2018 | 11/23/2018 | 12/20/2018 | 1/24/2019 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1769 | O'Connor Hospital | 11/12/2018 | 11/12/2018 | 11/19/2018 | 12/7/2018 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1768 | O'Connor Hospital | 8/29/2018 | 8/30/2018 | 6/7/2019 | 6/21/2019 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1767 | O'Connor Hospital | 10/18/2017 | 10/18/2017 | 8/7/2018 | 8/14/2018 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1766 | O'Connor Hospital | 12/1/2017 | 12/1/2017 | 7/31/2018 | None | $ - | $ 7,544.00 | $ 7,544.00 |
| 1764 | O'Connor Hospital | 11/23/2017 | 11/23/2017 | 7/18/2018 | 7/25/2018 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1763 | O'Connor Hospital | 10/20/2017 | 10/20/2017 | 7/18/2018 | None | $ - | $ 7,544.00 | $ 7,544.00 |
| 1760 | O'Connor Hospital | 11/7/2017 | 11/7/2017 | 7/11/2018 | 7/18/2018 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1759 | O'Connor Hospital | 1/8/2018 | 1/8/2018 | 7/9/2018 | 7/16/2018 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1757 | O'Connor Hospital | 10/10/2017 | 10/10/2017 | 5/9/2018 | 5/16/2018 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1753 | O'Connor Hospital | 10/28/2017 | 10/28/2017 | 1/8/2018 | 7/17/2018 | $ - | $ 7,544.00 | $ 7,544.00 |
| 1790 | O'Connor Hospital | 2/25/2019 | 2/26/2019 | 3/25/2019 | None | $ - | $ 7,519.56 | $ 7,519.56 |
| 1794 | O'Connor Hospital | 8/27/2018 | 8/27/2018 | 9/4/2018 | 9/18/2018 | $ - | $ 7,477.60 | $ 7,477.60 |
| 1805 | O'Connor Hospital | 1/26/2018 | 2/1/2018 | 3/2/2018 | 4/20/2018 | $ - | $ 7,420.33 | $ 7,420.33 |
| 1819 | O'Connor Hospital | 9/26/2017 | 9/29/2017 | 10/30/2017 | 4/24/2018 | $ - | $ 7,406.00 | $ 7,406.00 |
| 1835 | O'Connor Hospital | 9/2/2017 | 9/29/2017 | 6/25/2018 | 7/5/2018 | $ - | $ 7,353.33 | $ 7,353.33 |
| 2008 | O'Connor Hospital | 8/24/2018 | 8/31/2018 | 7/16/2019 | 5/31/2019 | $ - | $ 6,748.73 | $ 6,748.73 |
| 2014 | O'Connor Hospital | 9/17/2017 | 9/17/2017 | 6/17/2019 | 6/24/2019 | $ - | $ 6,734.20 | $ 6,734.20 |
| 2026 | O'Connor Hospital | 9/12/2018 | 9/12/2018 | 3/1/2019 | 10/3/2018 | $ - | $ 6,707.23 | $ 6,707.23 |
| 2036 | O'Connor Hospital | 11/3/2017 | 11/5/2017 | 11/10/2017 | 11/30/2017 | $ 1,973.62 | $ 8,640.00 | $ 6,666.38 |
| 2143 | O'Connor Hospital | 1/16/2018 | 1/16/2018 | 7/25/2018 | 7/10/2019 | $ 167.71 | $ 6,474.73 | $ 6,307.02 |
| 2211 | O'Connor Hospital | 2/1/2019 | 2/25/2019 | 3/14/2019 | 3/27/2019 | $ 210.20 | $ 6,356.75 | $ 6,146.55 |
| 2254 | O'Connor Hospital | 1/5/2018 | 1/5/2018 | 1/12/2018 | 1/22/2018 | $ 1,233.16 | $ 7,231.19 | $ 5,998.03 |
| 2290 | O'Connor Hospital | 10/18/2017 | 10/18/2017 | 7/30/2018 | 8/6/2018 | $ - | $ 5,893.02 | $ 5,893.02 |
| 2325 | O'Connor Hospital | 3/16/2018 | 3/16/2018 | 3/23/2018 | 10/19/2018 | $ 22.66 | $ 5,830.88 | $ 5,808.22 |
| 2372 | O'Connor Hospital | 4/22/2018 | 4/22/2018 | 4/27/2018 | 12/18/2018 | $ 1,578.10 | $ 7,194.00 | $ 5,615.90 |
| 2473 | O'Connor Hospital | 6/18/2018 | 6/18/2018 | 6/25/2018 | 6/29/2018 | $ 183.38 | $ 5,662.26 | $ 5,478.88 |
| 2487 | O'Connor Hospital | 4/12/2018 | 4/12/2018 | 5/8/2018 | 5/15/2018 | $ 1,744.13 | $ 7,194.00 | $ 5,449.87 |
| 2488 | O'Connor Hospital | 4/28/2018 | 4/28/2018 | 5/3/2018 | 5/10/2018 | $ 184.01 | $ 5,626.78 | $ 5,442.77 |
| 2505 | O'Connor Hospital | 9/16/2017 | 9/16/2017 | 9/22/2017 | 10/6/2017 | $ - | $ 5,402.82 | $ 5,402.82 |
| 2599 | O'Connor Hospital | 11/2/2018 | 11/2/2018 | 1/10/2019 | 1/16/2019 | $ - | $ 5,266.00 | $ 5,266.00 |
| 2595 | O'Connor Hospital | 2/9/2019 | 2/9/2019 | 6/5/2019 | 8/14/2019 | $ 1,315.10 | $ 6,581.10 | $ 5,266.00 |
| 2582 | O'Connor Hospital | 5/11/2018 | 5/12/2018 | 5/18/2018 | 6/19/2018 | $ 5.10 | $ 5,271.10 | $ 5,266.00 |
| 2578 | O'Connor Hospital | 3/14/2018 | 3/14/2018 | 5/1/2018 | 5/9/2018 | $ 1,245.44 | $ 6,511.44 | $ 5,266.00 |
| 2575 | O'Connor Hospital | 4/21/2018 | 4/21/2018 | 4/27/2018 | 5/9/2018 | $ 2,178.00 | $ 7,444.00 | $ 5,266.00 |
| 2614 | O'Connor Hospital | 8/30/2017 | 8/31/2017 | 3/28/2018 | 4/19/2018 | $ - | $ 5,253.10 | $ 5,253.10 |
| 2615 | O'Connor Hospital | 9/5/2018 | 9/7/2018 | 10/5/2018 | 10/15/2018 | $ - | $ 5,246.00 | $ 5,246.00 |
| 2633 | O'Connor Hospital | 1/27/2019 | 1/27/2019 | 2/4/2019 | 2/12/2019 | $ 1,287.35 | $ 6,493.31 | $ 5,205.96 |
| 2637 | O'Connor Hospital | 2/17/2019 | 2/18/2019 | 2/26/2019 | 3/18/2019 | $ 1,155.54 | $ 6,354.96 | $ 5,199.42 |
| 2655 | O'Connor Hospital | 1/7/2018 | 1/7/2018 | 1/12/2018 | 1/22/2018 | $ - | $ 5,160.17 | $ 5,160.17 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 2656 | O'Connor Hospital | 11/1/2018 | 11/5/2018 | 1/9/2019 | 2/19/2019 | $ - | $ 5,158.99 | $ 5,158.99 |
| 2707 | O'Connor Hospital | 1/11/2018 | 1/11/2018 | 7/25/2018 | 10/19/2018 | $ 126.75 | $ 5,206.74 | $ 5,079.99 |
| 2719 | O'Connor Hospital | 2/15/2019 | 2/17/2019 | 2/21/2019 | 2/28/2019 | $ 9,180.00 | $ 14,239.00 | $ 5,059.00 |
| 2718 | O'Connor Hospital | 12/28/2018 | 12/31/2018 | 1/4/2019 | 2/5/2019 | $ 9,680.00 | $ 14,739.00 | $ 5,059.00 |
| 2717 | O'Connor Hospital | 11/21/2018 | 11/23/2018 | 12/20/2018 | 12/31/2018 | $ 9,680.00 | $ 14,739.00 | $ 5,059.00 |
| 2725 | O'Connor Hospital | 9/1/2018 | 9/1/2018 | 10/5/2018 | 11/30/2018 | $ - | $ 5,028.48 | $ 5,028.48 |
| 2732 | O'Connor Hospital | 11/15/2017 | 11/15/2017 | 8/14/2018 | 8/20/2018 | $ - | $ 5,021.28 | $ 5,021.28 |
| 2754 | O'Connor Hospital | 12/22/2018 | 12/25/2018 | 12/31/2018 | 2/5/2019 | $ 9,680.00 | $ 14,666.00 | $ 4,986.00 |
| 2753 | O'Connor Hospital | 12/30/2018 | 12/31/2018 | 1/4/2019 | 1/14/2019 | $ 4,590.00 | $ 9,576.00 | $ 4,986.00 |
| 2752 | O'Connor Hospital | 11/8/2018 | 11/9/2018 | 11/13/2018 | 11/20/2018 | $ 2,505.00 | $ 7,491.00 | $ 4,986.00 |
| 2785 | O'Connor Hospital | 6/16/2018 | 6/16/2018 | 8/16/2019 | 6/27/2018 | $ - | $ 4,940.40 | $ 4,940.40 |
| 2796 | O'Connor Hospital | 8/12/2018 | 8/12/2018 | 8/17/2018 | 8/24/2018 | $ - | $ 4,922.69 | $ 4,922.69 |
| 2851 | O'Connor Hospital | 9/4/2018 | 9/4/2018 | 7/8/2019 | 9/25/2018 | $ - | $ 4,861.28 | $ 4,861.28 |
| 2870 | O'Connor Hospital | 1/12/2019 | 1/12/2019 | 1/16/2019 | None | $ - | $ 4,840.00 | $ 4,840.00 |
| 2869 | O'Connor Hospital | 9/5/2018 | 9/6/2018 | 9/10/2018 | 9/19/2018 | $ - | $ 4,840.00 | $ 4,840.00 |
| 2894 | O'Connor Hospital | 1/31/2018 | 1/31/2018 | 9/21/2018 | 9/28/2018 | $ - | $ 4,800.00 | $ 4,800.00 |
| 2980 | O'Connor Hospital | 12/13/2018 | 12/16/2018 | 1/3/2019 | 1/23/2019 | $ - | $ 4,688.00 | $ 4,688.00 |
| 2987 | O'Connor Hospital | 9/3/2017 | 9/3/2017 | 3/15/2018 | 3/22/2018 | $ - | $ 4,679.78 | $ 4,679.78 |
| 3021 | O'Connor Hospital | 11/21/2018 | 11/21/2018 | 1/9/2019 | None | $ - | $ 4,600.26 | $ 4,600.26 |
| 3023 | O'Connor Hospital | 6/14/2018 | 6/15/2018 | 8/13/2018 | None | $ - | $ 4,600.00 | $ 4,600.00 |
| 3048 | O'Connor Hospital | 11/14/2018 | 11/14/2018 | 10/22/2019 | None | $ - | $ 4,566.45 | $ 4,566.45 |
| 3197 | O'Connor Hospital | 3/15/2018 | 3/15/2018 | 4/20/2018 | 4/30/2018 | $ 992.98 | $ 5,372.46 | $ 4,379.48 |
| 3206 | O'Connor Hospital | 9/27/2017 | 9/28/2017 | 7/24/2018 | 9/27/2018 | $ - | $ 4,370.00 | $ 4,370.00 |
| 3205 | O'Connor Hospital | 10/30/2017 | 10/31/2017 | 11/6/2017 | 3/13/2019 | $ - | $ 4,370.00 | $ 4,370.00 |
| 3319 | O'Connor Hospital | 5/5/2018 | 5/11/2018 | 5/15/2018 | 5/30/2019 | $ 51,117.92 | $ 55,328.91 | $ 4,210.99 |
| 3652 | O'Connor Hospital | 1/12/2018 | 1/12/2018 | 10/3/2018 | 10/12/2018 | $ - | $ 3,761.12 | $ 3,761.12 |
| 3673 | O'Connor Hospital | 7/21/2018 | 7/21/2018 | 5/7/2019 | 5/14/2019 | $ - | $ 3,755.60 | $ 3,755.60 |
| 3668 | O'Connor Hospital | 9/20/2017 | 9/21/2017 | 9/26/2018 | 10/10/2018 | $ - | $ 3,755.60 | $ 3,755.60 |
| 3665 | O'Connor Hospital | 12/21/2017 | 12/21/2017 | 8/29/2018 | 9/6/2018 | $ - | $ 3,755.60 | $ 3,755.60 |
| 3664 | O'Connor Hospital | 10/31/2017 | 11/1/2017 | 8/28/2018 | 9/7/2018 | $ - | $ 3,755.60 | $ 3,755.60 |
| 3663 | O'Connor Hospital | 12/21/2017 | 12/21/2017 | 8/27/2018 | None | $ - | $ 3,755.60 | $ 3,755.60 |
| 3662 | O'Connor Hospital | 9/17/2017 | 9/17/2017 | 8/23/2018 | 9/17/2018 | $ - | $ 3,755.60 | $ 3,755.60 |
| 3660 | O'Connor Hospital | 7/2/2018 | 7/2/2018 | 7/9/2018 | 7/25/2018 | $ - | $ 3,755.60 | $ 3,755.60 |
| 3774 | O'Connor Hospital | 1/16/2018 | 1/16/2018 | 7/24/2018 | 7/31/2018 | $ 105.42 | $ 3,755.60 | $ 3,650.18 |
| 3779 | O'Connor Hospital | 2/3/2019 | 2/3/2019 | 2/11/2019 | 2/20/2019 | $ 1,403.63 | $ 5,044.06 | $ 3,640.43 |
| 3803 | O'Connor Hospital | 6/26/2018 | 6/26/2018 | 7/2/2018 | 7/11/2018 | $ - | $ 3,604.60 | $ 3,604.60 |
| 3820 | O'Connor Hospital | 3/23/2018 | 3/23/2018 | 3/30/2018 | 4/9/2018 | $ 1,585.51 | $ 5,179.20 | $ 3,593.69 |
| 3850 | O'Connor Hospital | 2/6/2018 | 2/6/2018 | 8/27/2018 | 9/21/2018 | $ - | $ 3,562.94 | $ 3,562.94 |
| 3897 | O'Connor Hospital | 11/25/2017 | 11/25/2017 | 10/1/2018 | 10/8/2018 | $ - | $ 3,518.00 | $ 3,518.00 |
| 3939 | O'Connor Hospital | 12/13/2018 | 12/13/2018 | 5/21/2019 | 12/26/2018 | $ - | $ 3,470.80 | $ 3,470.80 |
| 4020 | O'Connor Hospital | 6/14/2018 | 6/14/2018 | 6/19/2018 | None | $ - | $ 3,391.37 | $ 3,391.37 |
| 4126 | O'Connor Hospital | 6/25/2018 | 6/25/2018 | 6/18/2019 | 5/22/2019 | $ - | $ 3,302.00 | $ 3,302.00 |
| 4186 | O'Connor Hospital | 4/28/2018 | 4/28/2018 | 5/3/2018 | None | $ - | $ 3,253.29 | $ 3,253.29 |
| 4225 | O'Connor Hospital | 9/19/2018 | 9/19/2018 | 9/24/2018 | 8/23/2019 | $ - | $ 3,236.00 | $ 3,236.00 |
| 4231 | O'Connor Hospital | 10/5/2018 | 10/5/2018 | 10/10/2018 | 10/18/2018 | $ - | $ 3,230.73 | $ 3,230.73 |
| 4263 | O'Connor Hospital | 3/6/2018 | 3/6/2018 | 9/25/2018 | None | $ - | $ 3,205.91 | $ 3,205.91 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 4357 | O'Connor Hospital | 10/18/2018 | 10/18/2018 | 10/26/2018 | 11/2/2018 | $ - | $ 3,160.44 | $ 3,160.44 |
| 4368 | O'Connor Hospital | 1/16/2018 | 1/16/2018 | 9/7/2018 | None | $ - | $ 3,151.86 | $ 3,151.86 |
| 5032 | O'Connor Hospital | 12/16/2017 | 12/16/2017 | 12/21/2017 | 1/4/2018 | $ - | $ 3,004.11 | $ 3,004.11 |
| 5068 | O'Connor Hospital | 5/21/2018 | 5/21/2018 | 5/29/2018 | None | $ - | $ 2,981.23 | $ 2,981.23 |
| 5131 | O'Connor Hospital | 6/28/2018 | 6/28/2018 | 8/22/2019 | None | $ - | $ 2,943.10 | $ 2,943.10 |
| 5150 | O'Connor Hospital | 9/20/2017 | 9/20/2017 | 8/28/2018 | 9/5/2018 | $ - | $ 2,930.58 | $ 2,930.58 |
| 5220 | O'Connor Hospital | 9/17/2017 | 9/17/2017 | 4/3/2018 | 5/16/2018 | $ - | $ 2,881.56 | $ 2,881.56 |
| 5241 | O'Connor Hospital | 12/25/2018 | 12/25/2018 | 1/2/2019 | None | $ - | $ 2,873.35 | $ 2,873.35 |
| 5279 | O'Connor Hospital | 9/23/2017 | 9/23/2017 | 9/13/2018 | 9/21/2018 | $ - | $ 2,836.62 | $ 2,836.62 |
| 5617 | O'Connor Hospital | 7/2/2018 | 7/30/2018 | 8/8/2018 | 8/15/2018 | $ - | $ 2,684.91 | $ 2,684.91 |
| 5641 | O'Connor Hospital | 8/7/2018 | 8/7/2018 | 8/16/2018 | 8/27/2018 | $ 254.00 | $ 2,919.44 | $ 2,665.44 |
| 5640 | O'Connor Hospital | 7/10/2018 | 7/10/2018 | 7/16/2018 | 8/10/2018 | $ 254.00 | $ 2,919.44 | $ 2,665.44 |
| 5786 | O'Connor Hospital | 9/12/2018 | 9/12/2018 | 9/17/2018 | 9/24/2018 | $ - | $ 2,637.17 | $ 2,637.17 |
| 5797 | O'Connor Hospital | 11/26/2018 | 11/26/2018 | 12/3/2018 | None | $ - | $ 2,632.62 | $ 2,632.62 |
| 5809 | O'Connor Hospital | 9/18/2018 | 9/18/2018 | 10/10/2018 | 11/20/2018 | $ - | $ 2,622.56 | $ 2,622.56 |
| 6118 | O'Connor Hospital | 3/28/2018 | 3/31/2018 | 4/5/2018 | 4/13/2018 | $ - | $ 2,473.73 | $ 2,473.73 |
| 6158 | O'Connor Hospital | 1/18/2018 | 1/18/2018 | 1/25/2018 | 3/6/2018 | $ - | $ 2,444.46 | $ 2,444.46 |
| 6169 | O'Connor Hospital | 8/1/2018 | 8/22/2018 | 9/6/2018 | 9/13/2018 | $ - | $ 2,440.83 | $ 2,440.83 |
| 6207 | O'Connor Hospital | 1/14/2018 | 1/14/2018 | 1/19/2018 | 3/6/2018 | $ - | $ 2,425.67 | $ 2,425.67 |
| 6214 | O'Connor Hospital | 12/14/2018 | 12/14/2018 | 12/19/2018 | 12/31/2018 | $ 713.78 | $ 3,135.16 | $ 2,421.38 |
| 6500 | O'Connor Hospital | 11/12/2018 | 11/12/2018 | 10/22/2019 | None | $ - | $ 2,393.31 | $ 2,393.31 |
| 6634 | O'Connor Hospital | 11/16/2017 | 11/20/2017 | 11/27/2017 | 12/12/2017 | $ - | $ 2,349.53 | $ 2,349.53 |
| 6633 | O'Connor Hospital | 11/9/2017 | 11/12/2017 | 11/17/2017 | 11/30/2017 | $ - | $ 2,349.53 | $ 2,349.53 |
| 6632 | O'Connor Hospital | 9/27/2017 | 9/29/2017 | 10/3/2017 | None | $ - | $ 2,349.53 | $ 2,349.53 |
| 6631 | O'Connor Hospital | 8/29/2017 | 8/31/2017 | 9/7/2017 | 9/21/2017 | $ - | $ 2,349.53 | $ 2,349.53 |
| 6746 | O'Connor Hospital | 12/31/2017 | 12/31/2017 | 8/29/2018 | 9/7/2018 | $ - | $ 2,330.08 | $ 2,330.08 |
| 6747 | O'Connor Hospital | 10/10/2017 | 10/10/2017 | 10/19/2017 | 10/26/2017 | $ - | $ 2,330.00 | $ 2,330.00 |
| 6774 | O'Connor Hospital | 1/5/2019 | 1/6/2019 | 1/11/2019 | 1/31/2019 | $ - | $ 2,325.46 | $ 2,325.46 |
| 6853 | O'Connor Hospital | 11/7/2018 | 11/7/2018 | 10/25/2019 | None | $ - | $ 2,301.11 | $ 2,301.11 |
| 7070 | O'Connor Hospital | 12/8/2018 | 12/8/2018 | 12/13/2018 | None | $ - | $ 2,277.83 | $ 2,277.83 |
| 7203 | O'Connor Hospital | 2/20/2019 | 2/20/2019 | 2/25/2019 | 3/11/2019 | $ - | $ 2,249.86 | $ 2,249.86 |
| 7250 | O'Connor Hospital | 10/26/2018 | 10/26/2018 | 11/1/2018 | 12/5/2018 | $ - | $ 2,245.70 | $ 2,245.70 |
| 7461 | O'Connor Hospital | 12/12/2018 | 12/12/2018 | 10/25/2019 | None | $ - | $ 2,198.32 | $ 2,198.32 |
| 7507 | O'Connor Hospital | 8/31/2017 | 8/31/2017 | 6/4/2018 | None | $ - | $ 2,178.94 | $ 2,178.94 |
| 7521 | O'Connor Hospital | 2/21/2019 | 2/23/2019 | 3/18/2019 | 6/18/2019 | $ 70,317.55 | $ 72,491.31 | $ 2,173.76 |
| 7663 | O'Connor Hospital | 12/18/2018 | 12/18/2018 | 12/24/2018 | 1/16/2019 | $ - | $ 2,142.50 | $ 2,142.50 |
| 7798 | O'Connor Hospital | 10/23/2017 | 10/23/2017 | 9/12/2018 | 9/19/2018 | $ - | $ 2,120.11 | $ 2,120.11 |
| 7821 | O'Connor Hospital | 6/13/2018 | 6/29/2018 | 7/11/2018 | 11/14/2018 | $ - | $ 2,115.78 | $ 2,115.78 |
| 7868 | O'Connor Hospital | 11/6/2018 | 11/6/2018 | 10/29/2019 | None | $ - | $ 2,092.14 | $ 2,092.14 |
| 7867 | O'Connor Hospital | 6/26/2018 | 6/26/2018 | 7/6/2018 | None | $ - | $ 2,092.14 | $ 2,092.14 |
| 7866 | O'Connor Hospital | 4/3/2018 | 4/3/2018 | 5/11/2018 | None | $ - | $ 2,092.14 | $ 2,092.14 |
| 7906 | O'Connor Hospital | 12/1/2018 | 12/1/2018 | 12/7/2018 | None | $ - | $ 2,081.03 | $ 2,081.03 |
| 7942 | O'Connor Hospital | 2/15/2019 | 2/15/2019 | 3/1/2019 | None | $ - | $ 2,073.62 | $ 2,073.62 |
| 7941 | O'Connor Hospital | 5/30/2018 | 5/30/2018 | 6/5/2018 | 6/11/2018 | $ - | $ 2,073.62 | $ 2,073.62 |
| 7940 | O'Connor Hospital | 5/11/2018 | 5/11/2018 | 5/18/2018 | 5/25/2018 | $ - | $ 2,073.62 | $ 2,073.62 |
| 7961 | O'Connor Hospital | 2/23/2018 | 2/23/2018 | 2/28/2018 | 4/3/2018 | $ 186.62 | $ 2,245.70 | $ 2,059.08 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 7979 | O'Connor Hospital | 5/3/2018 | 5/3/2018 | 6/7/2018 | 6/14/2018 | $ 3,812.54 | $ 5,862.13 | $ 2,049.59 |
| 7995 | O'Connor Hospital | 2/14/2019 | 2/25/2019 | 4/5/2019 | 5/21/2019 | $ 212.00 | $ 2,257.59 | $ 2,045.59 |
| 8041 | O'Connor Hospital | 11/20/2018 | 11/20/2018 | 10/29/2019 | None | $ - | $ 2,025.95 | $ 2,025.95 |
| 8040 | O'Connor Hospital | 10/30/2018 | 10/30/2018 | 11/5/2018 | None | $ - | $ 2,025.95 | $ 2,025.95 |
| 8064 | O'Connor Hospital | 11/16/2017 | 11/16/2017 | 9/21/2018 | 9/28/2018 | $ - | $ 2,014.72 | $ 2,014.72 |
| 8213 | O'Connor Hospital | 11/14/2017 | 11/14/2017 | 8/28/2018 | 9/7/2018 | $ - | $ 1,972.24 | $ 1,972.24 |
| 8218 | O'Connor Hospital | 6/6/2018 | 6/6/2018 | 6/20/2018 | 6/27/2018 | $ - | $ 1,968.64 | $ 1,968.64 |
| 8253 | O'Connor Hospital | 12/5/2018 | 12/6/2018 | 12/19/2018 | 12/31/2018 | $ 7,734.24 | $ 9,693.24 | $ 1,959.00 |
| 8304 | O'Connor Hospital | 4/17/2018 | 4/17/2018 | 5/10/2018 | None | $ - | $ 1,932.57 | $ 1,932.57 |
| 8322 | O'Connor Hospital | 12/4/2018 | 12/4/2018 | 1/8/2019 | 1/31/2019 | $ - | $ 1,922.52 | $ 1,922.52 |
| 8343 | O'Connor Hospital | 1/21/2019 | 1/21/2019 | 4/23/2019 | 10/19/2019 | $ 3,491.84 | $ 5,408.42 | $ 1,916.58 |
| 8353 | O'Connor Hospital | 3/13/2018 | 3/13/2018 | 3/19/2018 | 5/1/2018 | $ 138.86 | $ 2,050.00 | $ 1,911.14 |
| 8367 | O'Connor Hospital | 11/4/2018 | 11/4/2018 | 11/28/2018 | 4/26/2019 | $ 2,278.00 | $ 4,179.92 | $ 1,901.92 |
| 8581 | O'Connor Hospital | 4/4/2018 | 4/5/2018 | 4/12/2018 | 4/20/2018 | $ 8,627.76 | $ 10,489.76 | $ 1,862.00 |
| 8685 | O'Connor Hospital | 6/3/2018 | 6/4/2018 | 6/11/2018 | 6/29/2018 | $ - | $ 1,819.55 | $ 1,819.55 |
| 8684 | O'Connor Hospital | 4/22/2018 | 4/22/2018 | 4/27/2018 | 5/4/2018 | $ - | $ 1,819.55 | $ 1,819.55 |
| 8840 | O'Connor Hospital | 6/11/2018 | 6/11/2018 | 6/18/2018 | 8/2/2018 | $ 290.00 | $ 2,069.46 | $ 1,779.46 |
| 8860 | O'Connor Hospital | 3/13/2018 | 3/13/2018 | 3/19/2018 | 3/27/2018 | $ 1,717.30 | $ 3,492.71 | $ 1,775.41 |
| 8859 | O'Connor Hospital | 2/13/2018 | 2/13/2018 | 2/20/2018 | 2/28/2018 | $ 1,717.30 | $ 3,492.71 | $ 1,775.41 |
| 8858 | O'Connor Hospital | 12/19/2017 | 12/19/2017 | 12/26/2017 | 1/4/2018 | $ 1,908.11 | $ 3,683.52 | $ 1,775.41 |
| 8857 | O'Connor Hospital | 11/21/2017 | 11/21/2017 | 11/28/2017 | 12/8/2017 | $ 1,908.11 | $ 3,683.52 | $ 1,775.41 |
| 8934 | O'Connor Hospital | 9/12/2017 | 9/12/2017 | 9/20/2017 | None | $ - | $ 1,753.28 | $ 1,753.28 |
| 8992 | O'Connor Hospital | 12/21/2017 | 12/21/2017 | 12/27/2017 | None | $ - | $ 1,745.93 | $ 1,745.93 |
| 9040 | O'Connor Hospital | 11/5/2018 | 11/5/2018 | 11/12/2018 | None | $ - | $ 1,732.75 | $ 1,732.75 |
| 9077 | O'Connor Hospital | 9/6/2017 | 9/6/2017 | 9/20/2017 | 10/11/2017 | $ - | $ 1,720.00 | $ 1,720.00 |
| 9087 | O'Connor Hospital | 7/31/2018 | 8/2/2018 | 11/27/2018 | 12/19/2018 | $ 54,274.54 | $ 55,990.21 | $ 1,715.67 |
| 9291 | O'Connor Hospital | 1/29/2019 | 1/29/2019 | 2/8/2019 | 3/26/2019 | $ 1,497.63 | $ 3,163.32 | $ 1,665.69 |
| 9399 | O'Connor Hospital | 11/5/2018 | 11/5/2018 | 11/12/2018 | None | $ - | $ 1,623.13 | $ 1,623.13 |
| 9456 | O'Connor Hospital | 10/11/2018 | 10/11/2018 | 10/16/2018 | 10/24/2018 | $ - | $ 1,615.57 | $ 1,615.57 |
| 9455 | O'Connor Hospital | 11/28/2018 | 11/28/2018 | 12/3/2018 | 12/20/2018 | $ - | $ 1,615.57 | $ 1,615.57 |
| 9454 | O'Connor Hospital | 8/27/2018 | 8/27/2018 | 9/4/2018 | 9/12/2018 | $ - | $ 1,615.57 | $ 1,615.57 |
| 9480 | O'Connor Hospital | 12/12/2017 | 12/19/2017 | 12/26/2017 | 1/5/2018 | $ 30,590.00 | $ 32,200.00 | $ 1,610.00 |
| 9530 | O'Connor Hospital | 12/6/2018 | 12/7/2018 | 12/17/2018 | 1/15/2019 | $ 634.64 | $ 2,233.07 | $ 1,598.43 |
| 9529 | O'Connor Hospital | 8/6/2018 | 8/7/2018 | 8/13/2018 | 12/5/2018 | $ 634.64 | $ 2,233.07 | $ 1,598.43 |
| 9535 | O'Connor Hospital | 5/18/2018 | 5/18/2018 | 6/8/2018 | None | $ - | $ 1,596.72 | $ 1,596.72 |
| 9537 | O'Connor Hospital | 5/16/2018 | 5/16/2018 | 5/24/2018 | 7/26/2018 | $ 580.00 | $ 2,176.49 | $ 1,596.49 |
| 9547 | O'Connor Hospital | 8/31/2017 | 8/31/2017 | 8/24/2018 | 8/30/2018 | $ - | $ 1,590.80 | $ 1,590.80 |
| 9565 | O'Connor Hospital | 11/26/2018 | 11/26/2018 | 10/22/2019 | None | $ - | $ 1,584.32 | $ 1,584.32 |
| 9592 | O'Connor Hospital | 6/24/2018 | 6/24/2018 | 6/29/2018 | 10/10/2018 | $ - | $ 1,570.25 | $ 1,570.25 |
| 9718 | O'Connor Hospital | 3/14/2018 | 3/15/2018 | 3/22/2018 | 4/13/2018 | $ - | $ 1,551.57 | $ 1,551.57 |
| 9769 | O'Connor Hospital | 1/2/2018 | 1/2/2018 | 9/27/2018 | 10/4/2018 | $ - | $ 1,537.06 | $ 1,537.06 |
| 9768 | O'Connor Hospital | 12/18/2017 | 12/18/2017 | 9/26/2018 | 10/3/2018 | $ - | $ 1,537.06 | $ 1,537.06 |
| 9767 | O'Connor Hospital | 9/28/2017 | 9/28/2017 | 9/6/2018 | 9/13/2018 | $ - | $ 1,537.06 | $ 1,537.06 |
| 9777 | O'Connor Hospital | 1/14/2019 | 1/15/2019 | 1/23/2019 | 8/23/2019 | $ - | $ 1,533.46 | $ 1,533.46 |
| 9797 | O'Connor Hospital | 2/13/2019 | 2/13/2019 | 10/21/2019 | None | $ - | $ 1,523.49 | $ 1,523.49 |
| 9807 | O'Connor Hospital | 4/12/2018 | 4/12/2018 | 5/7/2018 | None | $ - | $ 1,522.11 | $ 1,522.11 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 9829 | O'Connor Hospital | 10/16/2018 | 10/16/2018 | 11/14/2018 | 10/30/2018 | $ - | $ 1,513.91 | $ 1,513.91 |
| 9850 | O'Connor Hospital | 9/2/2018 | 9/2/2018 | 9/18/2019 | 9/27/2019 | $ - | $ 1,505.24 | $ 1,505.24 |
| 9865 | O'Connor Hospital | 9/2/2017 | 9/2/2017 | 9/12/2017 | 9/20/2017 | $ - | $ 1,500.83 | $ 1,500.83 |
| 9870 | O'Connor Hospital | 7/25/2018 | 7/25/2018 | 8/2/2018 | 8/9/2018 | $ - | $ 1,500.00 | $ 1,500.00 |
| 9989 | O'Connor Hospital | 5/31/2018 | 5/31/2018 | 6/8/2018 | None | $ - | $ 1,465.68 | $ 1,465.68 |
| 9992 | O'Connor Hospital | 11/13/2018 | 11/13/2018 | 12/6/2018 | None | $ - | $ 1,463.91 | $ 1,463.91 |
| 9991 | O'Connor Hospital | 3/22/2018 | 3/22/2018 | 4/6/2018 | None | $ - | $ 1,463.91 | $ 1,463.91 |
| 9999 | O'Connor Hospital | 8/6/2018 | 8/20/2018 | 9/6/2018 | 9/18/2019 | $ 3.75 | $ 1,464.50 | $ 1,460.75 |
| 10081 | O'Connor Hospital | 9/6/2017 | 9/6/2017 | 9/14/2017 | None | $ - | $ 1,436.29 | $ 1,436.29 |
| 10195 | O'Connor Hospital | 4/9/2018 | 4/9/2018 | 4/16/2018 | 5/18/2018 | $ 91.57 | $ 1,500.00 | $ 1,408.43 |
| 10217 | O'Connor Hospital | 5/2/2018 | 5/2/2018 | 5/8/2018 | 5/16/2018 | $ 2,203.00 | $ 3,603.13 | $ 1,400.13 |
| 10255 | O'Connor Hospital | 12/17/2018 | 12/17/2018 | 12/24/2018 | None | $ - | $ 1,389.00 | $ 1,389.00 |
| 10274 | O'Connor Hospital | 4/6/2018 | 4/6/2018 | 5/8/2018 | None | $ - | $ 1,386.49 | $ 1,386.49 |
| 10404 | O'Connor Hospital | 1/14/2018 | 1/14/2018 | 5/15/2019 | None | $ - | $ 1,347.23 | $ 1,347.23 |
| 10419 | O'Connor Hospital | 9/30/2017 | 9/30/2017 | 10/6/2017 | 4/4/2018 | $ - | $ 1,342.60 | $ 1,342.60 |
| 10456 | O'Connor Hospital | 12/8/2017 | 12/8/2017 | 12/29/2017 | 1/8/2018 | $ 91.08 | $ 1,419.78 | $ 1,328.70 |
| 10458 | O'Connor Hospital | 11/4/2018 | 11/4/2018 | 11/28/2018 | 12/12/2018 | $ 2,278.00 | $ 3,605.36 | $ 1,327.36 |
| 10470 | O'Connor Hospital | 12/26/2017 | 12/26/2017 | 10/8/2018 | None | $ - | $ 1,321.48 | $ 1,321.48 |
| 10469 | O'Connor Hospital | 12/19/2017 | 12/19/2017 | 8/17/2018 | 10/17/2018 | $ - | $ 1,321.48 | $ 1,321.48 |
| 10497 | O'Connor Hospital | 5/25/2018 | 5/25/2018 | 6/8/2018 | None | $ - | $ 1,315.57 | $ 1,315.57 |
| 10525 | O'Connor Hospital | 7/6/2018 | 7/6/2018 | 8/10/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10524 | O'Connor Hospital | 7/11/2018 | 7/11/2018 | 8/10/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10523 | O'Connor Hospital | 10/23/2018 | 10/23/2018 | 11/5/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10522 | O'Connor Hospital | 6/18/2018 | 6/18/2018 | 7/12/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10521 | O'Connor Hospital | 6/11/2018 | 6/11/2018 | 7/12/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10520 | O'Connor Hospital | 6/4/2018 | 6/4/2018 | 7/12/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10519 | O'Connor Hospital | 5/14/2018 | 5/14/2018 | 6/8/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10518 | O'Connor Hospital | 5/7/2018 | 5/7/2018 | 6/11/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10517 | O'Connor Hospital | 5/21/2018 | 5/21/2018 | 6/11/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10516 | O'Connor Hospital | 5/2/2018 | 5/2/2018 | 6/6/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10515 | O'Connor Hospital | 4/19/2018 | 4/19/2018 | 5/11/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10514 | O'Connor Hospital | 4/12/2018 | 4/12/2018 | 5/11/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10511 | O'Connor Hospital | 4/23/2018 | 4/23/2018 | 5/16/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10510 | O'Connor Hospital | 4/9/2018 | 4/9/2018 | 5/16/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10509 | O'Connor Hospital | 4/25/2018 | 4/25/2018 | 5/8/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10508 | O'Connor Hospital | 3/29/2018 | 3/29/2018 | 4/6/2018 | None | $ - | $ 1,313.79 | $ 1,313.79 |
| 10535 | O'Connor Hospital | 4/28/2018 | 4/28/2018 | 5/4/2018 | 5/16/2018 | $ 1,180.43 | $ 2,491.51 | $ 1,311.08 |
| 10590 | O'Connor Hospital | 2/1/2019 | 2/1/2019 | 2/8/2019 | 3/12/2019 | $ 91.57 | $ 1,389.00 | $ 1,297.43 |
| 10589 | O'Connor Hospital | 1/28/2019 | 1/28/2019 | 2/4/2019 | 3/12/2019 | $ 91.57 | $ 1,389.00 | $ 1,297.43 |
| 10659 | O'Connor Hospital | 2/10/2018 | 2/10/2018 | 10/12/2018 | 10/23/2018 | $ - | $ 1,275.34 | $ 1,275.34 |
| 10680 | O'Connor Hospital | 2/16/2019 | 2/16/2019 | 2/22/2019 | None | $ - | $ 1,271.66 | $ 1,271.66 |
| 10789 | O'Connor Hospital | 4/20/2018 | 4/20/2018 | 5/11/2018 | None | $ - | $ 1,247.60 | $ 1,247.60 |
| 10822 | O'Connor Hospital | 3/24/2018 | 3/25/2018 | 3/30/2018 | 4/19/2018 | $ 5,674.31 | $ 6,913.52 | $ 1,239.21 |
| 10857 | O'Connor Hospital | 1/28/2018 | 1/28/2018 | 2/2/2018 | 6/29/2018 | $ 193.67 | $ 1,420.93 | $ 1,227.26 |
| 10907 | O'Connor Hospital | 10/10/2017 | 10/10/2017 | 10/16/2017 | 11/13/2017 | $ 479.49 | $ 1,696.59 | $ 1,217.10 |
| 10970 | O'Connor Hospital | 2/19/2019 | 2/19/2019 | 2/25/2019 | 3/12/2019 | $ - | $ 1,195.24 | $ 1,195.24 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 10972 | O'Connor Hospital | 2/8/2019 | 2/20/2019 | 3/11/2019 | 3/18/2019 | $ - | $ 1,195.00 | $ 1,195.00 |
| 11065 | O'Connor Hospital | 12/19/2018 | 12/19/2018 | 1/9/2019 | None | $ - | $ 1,170.76 | $ 1,170.76 |
| 11078 | O'Connor Hospital | 4/18/2018 | 4/18/2018 | 5/8/2018 | None | $ - | $ 1,166.62 | $ 1,166.62 |
| 11180 | O'Connor Hospital | 10/3/2018 | 10/3/2018 | 11/8/2018 | 11/16/2018 | $ - | $ 1,148.64 | $ 1,148.64 |
| 11436 | O'Connor Hospital | 12/3/2018 | 12/3/2018 | 12/10/2018 | 12/17/2018 | $ - | $ 1,096.90 | $ 1,096.90 |
| 11472 | O'Connor Hospital | 2/6/2019 | 2/6/2019 | 2/11/2019 | 2/20/2019 | $ - | $ 1,090.40 | $ 1,090.40 |
| 11473 | O'Connor Hospital | 2/14/2019 | 2/14/2019 | 2/19/2019 | 2/27/2019 | $ 150.40 | $ 1,240.80 | $ 1,090.40 |
| 11540 | O'Connor Hospital | 1/3/2019 | 1/31/2019 | 2/13/2019 | 2/22/2019 | $ 8,633.67 | $ 9,711.33 | $ 1,077.66 |
| 11559 | O'Connor Hospital | 2/6/2018 | 2/6/2018 | 3/5/2018 | None | $ - | $ 1,071.48 | $ 1,071.48 |
| 11602 | O'Connor Hospital | 11/27/2018 | 11/27/2018 | 12/7/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11601 | O'Connor Hospital | 9/27/2018 | 9/27/2018 | 10/8/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11600 | O'Connor Hospital | 9/20/2018 | 9/20/2018 | 10/8/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11599 | O'Connor Hospital | 8/23/2018 | 8/23/2018 | 9/12/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11598 | O'Connor Hospital | 8/1/2018 | 8/1/2018 | 9/11/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11597 | O'Connor Hospital | 8/14/2018 | 8/14/2018 | 9/6/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11596 | O'Connor Hospital | 7/10/2018 | 7/10/2018 | 8/28/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11595 | O'Connor Hospital | 7/19/2018 | 7/19/2018 | 8/7/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11594 | O'Connor Hospital | 7/12/2018 | 7/12/2018 | 8/7/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11593 | O'Connor Hospital | 7/5/2018 | 7/5/2018 | 8/7/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11592 | O'Connor Hospital | 7/17/2018 | 7/17/2018 | 8/7/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11591 | O'Connor Hospital | 6/21/2018 | 6/21/2018 | 7/6/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11590 | O'Connor Hospital | 6/7/2018 | 6/7/2018 | 7/6/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11589 | O'Connor Hospital | 5/16/2018 | 5/16/2018 | 6/8/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11588 | O'Connor Hospital | 5/10/2018 | 5/10/2018 | 6/7/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11587 | O'Connor Hospital | 4/13/2018 | 4/13/2018 | 5/11/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11586 | O'Connor Hospital | 3/20/2018 | 3/20/2018 | 4/9/2018 | None | $ - | $ 1,063.80 | $ 1,063.80 |
| 11636 | O'Connor Hospital | 1/25/2018 | 1/25/2018 | 2/1/2018 | None | $ - | $ 1,059.00 | $ 1,059.00 |
| 11642 | O'Connor Hospital | 9/18/2018 | 9/18/2018 | 10/15/2018 | 9/4/2019 | $ 90.95 | $ 1,148.64 | $ 1,057.69 |
| 11793 | O'Connor Hospital | 11/25/2018 | 11/25/2018 | 12/18/2018 | 12/31/2018 | $ 238.16 | $ 1,269.07 | $ 1,030.91 |
| 11813 | O'Connor Hospital | 1/22/2018 | 1/22/2018 | 10/3/2018 | 10/24/2018 | $ - | $ 1,027.79 | $ 1,027.79 |
| 11812 | O'Connor Hospital | 1/13/2018 | 1/13/2018 | 3/15/2019 | 1/24/2018 | $ - | $ 1,027.79 | $ 1,027.79 |
| 11826 | O'Connor Hospital | 12/5/2017 | 12/5/2017 | 1/11/2018 | None | $ - | $ 1,024.04 | $ 1,024.04 |
| 11832 | O'Connor Hospital | 12/21/2017 | 12/21/2017 | 9/24/2018 | 10/3/2018 | $ - | $ 1,023.00 | $ 1,023.00 |
| 11887 | O'Connor Hospital | 2/6/2018 | 2/6/2018 | 9/10/2018 | None | $ - | $ 1,012.00 | $ 1,012.00 |
| 11932 | O'Connor Hospital | 1/25/2018 | 1/25/2018 | 9/7/2018 | None | $ - | $ 1,000.00 | $ 1,000.00 |
| 11931 | O'Connor Hospital | 2/21/2018 | 2/21/2018 | 7/12/2018 | None | $ - | $ 1,000.00 | $ 1,000.00 |
| 11960 | O'Connor Hospital | 5/24/2018 | 5/24/2018 | 6/8/2018 | None | $ - | $ 997.61 | $ 997.61 |
| 11959 | O'Connor Hospital | 5/17/2018 | 5/17/2018 | 6/8/2018 | None | $ - | $ 997.61 | $ 997.61 |
| 12060 | O'Connor Hospital | 12/27/2017 | 12/27/2017 | 2/1/2018 | 2/20/2018 | $ - | $ 980.20 | $ 980.20 |
| 12061 | O'Connor Hospital | 3/13/2018 | 3/13/2018 | 3/19/2018 | 5/22/2018 | $ - | $ 979.53 | $ 979.53 |
| 12086 | O'Connor Hospital | 1/23/2018 | 1/23/2018 | 9/7/2018 | 9/14/2018 | $ - | $ 977.45 | $ 977.45 |
| 12110 | O'Connor Hospital | 8/31/2017 | 8/31/2017 | 9/11/2017 | 9/19/2017 | $ - | $ 974.10 | $ 974.10 |
| 12140 | O'Connor Hospital | 6/5/2018 | 6/14/2018 | 12/28/2018 | 8/7/2018 | $ - | $ 969.24 | $ 969.24 |
| 12200 | O'Connor Hospital | 11/7/2017 | 11/7/2017 | 12/31/2018 | 11/21/2017 | $ - | $ 957.61 | $ 957.61 |
| 12234 | O'Connor Hospital | 1/15/2019 | 1/15/2019 | 1/22/2019 | None | $ - | $ 951.05 | $ 951.05 |
| 12238 | O'Connor Hospital | 8/15/2017 | 9/8/2017 | 9/14/2017 | 10/24/2017 | $ 146,735.67 | $ 147,686.61 | $ 950.94 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 12332 | O'Connor Hospital | 11/12/2018 | 11/12/2018 | 10/23/2019 | 12/20/2018 | $ 330.58 | $ 1,260.88 | $ 930.30 |
| 12414 | O'Connor Hospital | 9/23/2017 | 9/23/2017 | 10/3/2017 | 10/11/2017 | $ - | $ 917.62 | $ 917.62 |
| 12457 | O'Connor Hospital | 4/20/2018 | 4/23/2018 | 6/22/2018 | 8/7/2018 | $ - | $ 907.18 | $ 907.18 |
| 12525 | O'Connor Hospital | 9/4/2018 | 9/4/2018 | 9/10/2018 | 10/25/2018 | $ 398.12 | $ 1,294.50 | $ 896.38 |
| 12533 | O'Connor Hospital | 11/1/2017 | 11/2/2017 | 1/22/2018 | 2/27/2018 | $ 835.60 | $ 1,727.98 | $ 892.38 |
| 12560 | O'Connor Hospital | 11/15/2017 | 11/22/2017 | 12/6/2017 | 12/20/2017 | $ 7,805.78 | $ 8,693.46 | $ 887.68 |
| 12585 | O'Connor Hospital | 2/17/2019 | 2/18/2019 | 2/26/2019 | 3/19/2019 | $ 11,520.00 | $ 12,401.55 | $ 881.55 |
| 12729 | O'Connor Hospital | 11/16/2018 | 11/16/2018 | 12/6/2018 | None | $ - | $ 852.99 | $ 852.99 |
| 12735 | O'Connor Hospital | 12/3/2018 | 12/3/2018 | 1/8/2019 | None | $ - | $ 851.56 | $ 851.56 |
| 12739 | O'Connor Hospital | 8/21/2018 | 8/21/2018 | 9/5/2018 | 9/19/2018 | $ - | $ 851.04 | $ 851.04 |
| 12753 | O'Connor Hospital | 10/19/2018 | 10/26/2018 | 11/8/2018 | 11/20/2018 | $ - | $ 848.00 | $ 848.00 |
| 12752 | O'Connor Hospital | 8/16/2018 | 8/28/2018 | 9/5/2018 | 9/21/2018 | $ - | $ 848.00 | $ 848.00 |
| 12896 | O'Connor Hospital | 8/23/2018 | 8/24/2018 | 8/30/2018 | 10/19/2018 | $ 39,338.73 | $ 40,155.50 | $ 816.77 |
| 12915 | O'Connor Hospital | 9/16/2017 | 9/16/2017 | 10/2/2017 | 10/9/2017 | $ - | $ 813.00 | $ 813.00 |
| 12927 | O'Connor Hospital | 11/30/2018 | 11/30/2018 | 12/6/2018 | None | $ - | $ 810.97 | $ 810.97 |
| 12955 | O'Connor Hospital | 2/16/2018 | 2/16/2018 | 2/21/2018 | 10/18/2019 | $ 548.41 | $ 1,354.70 | $ 806.29 |
| 12976 | O'Connor Hospital | 1/11/2019 | 1/11/2019 | 4/4/2019 | None | $ - | $ 801.84 | $ 801.84 |
| 12977 | O'Connor Hospital | 1/5/2018 | 1/5/2018 | 7/25/2018 | 2/20/2018 | $ 1,645.93 | $ 2,447.73 | $ 801.80 |
| 12985 | O'Connor Hospital | 1/25/2019 | 1/26/2019 | 1/31/2019 | 2/14/2019 | $ - | $ 800.99 | $ 800.99 |
| 13099 | O'Connor Hospital | 1/10/2018 | 1/23/2018 | 7/17/2018 | 8/28/2018 | $ 134.46 | $ 916.05 | $ 781.59 |
| 13130 | O'Connor Hospital | 11/30/2017 | 11/30/2017 | 12/7/2017 | 12/14/2017 | $ - | $ 777.00 | $ 777.00 |
| 13201 | O'Connor Hospital | 11/23/2017 | 11/23/2017 | 11/29/2017 | 6/4/2018 | $ - | $ 762.39 | $ 762.39 |
| 13204 | O'Connor Hospital | 1/4/2019 | 1/4/2019 | 4/4/2019 | None | $ - | $ 761.84 | $ 761.84 |
| 13333 | O'Connor Hospital | 9/20/2018 | 9/20/2018 | 10/2/2018 | 11/14/2018 | $ 695.00 | $ 1,435.30 | $ 740.30 |
| 13377 | O'Connor Hospital | 11/9/2018 | 11/9/2018 | 12/6/2018 | None | $ - | $ 735.85 | $ 735.85 |
| 13376 | O'Connor Hospital | 11/2/2018 | 11/2/2018 | 12/6/2018 | None | $ - | $ 735.85 | $ 735.85 |
| 13375 | O'Connor Hospital | 9/13/2018 | 9/13/2018 | 10/5/2018 | None | $ - | $ 735.85 | $ 735.85 |
| 13374 | O'Connor Hospital | 7/19/2018 | 7/19/2018 | 8/7/2018 | None | $ - | $ 735.85 | $ 735.85 |
| 13373 | O'Connor Hospital | 7/12/2018 | 7/12/2018 | 8/7/2018 | None | $ - | $ 735.85 | $ 735.85 |
| 13372 | O'Connor Hospital | 7/26/2018 | 7/26/2018 | 8/6/2018 | 10/5/2018 | $ - | $ 735.85 | $ 735.85 |
| 13371 | O'Connor Hospital | 6/26/2018 | 6/26/2018 | 7/5/2018 | None | $ - | $ 735.85 | $ 735.85 |
| 13370 | O'Connor Hospital | 2/13/2018 | 2/13/2018 | 3/5/2018 | None | $ - | $ 735.85 | $ 735.85 |
| 13369 | O'Connor Hospital | 10/12/2017 | 10/12/2017 | 11/7/2017 | None | $ - | $ 735.85 | $ 735.85 |
| 13599 | O'Connor Hospital | 5/2/2018 | 5/2/2018 | 5/7/2018 | 5/25/2018 | $ 279.61 | $ 985.96 | $ 706.35 |
| 13661 | O'Connor Hospital | 8/1/2018 | 8/1/2018 | 9/12/2018 | None | $ - | $ 702.38 | $ 702.38 |
| 13647 | O'Connor Hospital | 5/8/2018 | 5/8/2018 | 6/7/2018 | None | $ - | $ 702.38 | $ 702.38 |
| 13723 | O'Connor Hospital | 5/28/2018 | 5/28/2018 | 6/4/2018 | 6/11/2018 | $ 229.61 | $ 927.79 | $ 698.18 |
| 13777 | O'Connor Hospital | 12/8/2017 | 12/11/2017 | 12/15/2017 | 12/27/2017 | $ 13,110.00 | $ 13,800.00 | $ 690.00 |
| 13776 | O'Connor Hospital | 12/18/2017 | 12/21/2017 | 12/28/2017 | 1/12/2018 | $ 11,709.00 | $ 12,399.00 | $ 690.00 |
| 13873 | O'Connor Hospital | 9/25/2017 | 9/25/2017 | 3/6/2019 | 10/11/2017 | $ - | $ 689.45 | $ 689.45 |
| 13890 | O'Connor Hospital | 12/8/2017 | 12/9/2017 | 12/15/2017 | 3/28/2018 | $ 49,020.27 | $ 49,707.74 | $ 687.47 |
| 13905 | O'Connor Hospital | 1/12/2018 | 1/12/2018 | 4/15/2019 | 8/8/2018 | $ - | $ 685.17 | $ 685.17 |
| 13987 | O'Connor Hospital | 1/30/2019 | 1/30/2019 | 2/4/2019 | 2/25/2019 | $ - | $ 679.68 | $ 679.68 |
| 14105 | O'Connor Hospital | 12/26/2018 | 12/26/2018 | 1/7/2019 | 2/22/2019 | $ 323.13 | $ 990.44 | $ 667.31 |
| 14152 | O'Connor Hospital | 7/20/2018 | 7/25/2018 | 8/15/2018 | 9/11/2018 | $ 10.08 | $ 671.36 | $ 661.28 |
| 14169 | O'Connor Hospital | 3/12/2018 | 3/12/2018 | 4/6/2018 | None | $ - | $ 660.08 | $ 660.08 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 14183 | O'Connor Hospital | 9/12/2018 | 9/13/2018 | 9/18/2018 | 12/31/2018 | $ 5,679.01 | $ 6,336.63 | $ 657.62 |
| 14186 | O'Connor Hospital | 1/16/2019 | 1/16/2019 | 1/23/2019 | 1/30/2019 | $ 656.55 | $ 1,314.00 | $ 657.45 |
| 14436 | O'Connor Hospital | 7/17/2018 | 7/30/2018 | 2/8/2019 | None | $ - | $ 636.00 | $ 636.00 |
| 14435 | O'Connor Hospital | 12/1/2017 | 12/6/2017 | 5/29/2018 | 6/6/2018 | $ - | $ 636.00 | $ 636.00 |
| 14433 | O'Connor Hospital | 12/8/2017 | 12/22/2017 | 1/23/2018 | 6/4/2018 | $ - | $ 636.00 | $ 636.00 |
| 14454 | O'Connor Hospital | 9/7/2017 | 9/28/2017 | 10/5/2017 | 11/21/2017 | $ 401.88 | $ 1,037.24 | $ 635.36 |
| 14472 | O'Connor Hospital | 4/2/2018 | 4/2/2018 | 4/10/2018 | 4/17/2018 | $ - | $ 632.83 | $ 632.83 |
| 14564 | O'Connor Hospital | 6/25/2018 | 6/25/2018 | 7/18/2018 | 7/25/2018 | $ 2,251.20 | $ 2,874.57 | $ 623.37 |
| 14576 | O'Connor Hospital | 1/28/2019 | 1/28/2019 | 2/4/2019 | 2/11/2019 | $ 279.61 | $ 901.05 | $ 621.44 |
| 14649 | O'Connor Hospital | 5/21/2018 | 5/21/2018 | 5/31/2018 | None | $ - | $ 616.00 | $ 616.00 |
| 14707 | O'Connor Hospital | 2/19/2019 | 2/19/2019 | 2/25/2019 | 3/4/2019 | $ 1,139.14 | $ 1,752.15 | $ 613.01 |
| 14735 | O'Connor Hospital | 2/26/2018 | 2/27/2018 | 3/5/2018 | None | $ - | $ 612.00 | $ 612.00 |
| 14781 | O'Connor Hospital | 2/26/2019 | 2/26/2019 | 3/5/2019 | 5/29/2019 | $ 455.13 | $ 1,063.80 | $ 608.67 |
| 14825 | O'Connor Hospital | 1/8/2018 | 1/8/2018 | 1/22/2018 | 2/20/2018 | $ 1,550.00 | $ 2,154.00 | $ 604.00 |
| 14862 | O'Connor Hospital | 1/3/2019 | 1/3/2019 | 1/9/2019 | 1/30/2019 | $ 1,510.20 | $ 2,110.29 | $ 600.09 |
| 15156 | O'Connor Hospital | 7/24/2018 | 7/24/2018 | 7/30/2018 | 8/6/2018 | $ - | $ 584.97 | $ 584.97 |
| 15163 | O'Connor Hospital | 12/25/2018 | 12/25/2018 | 1/2/2019 | 1/14/2019 | $ 608.48 | $ 1,192.76 | $ 584.28 |
| 15165 | O'Connor Hospital | 2/20/2019 | 2/20/2019 | 3/1/2019 | 7/17/2019 | $ 534.30 | $ 1,118.37 | $ 584.07 |
| 15223 | O'Connor Hospital | 9/23/2017 | 9/23/2017 | 9/28/2017 | 10/3/2017 | $ - | $ 579.00 | $ 579.00 |
| 15428 | O'Connor Hospital | 8/1/2017 | 8/31/2017 | 9/20/2017 | 5/14/2019 | $ 5.13 | $ 573.21 | $ 568.08 |
| 15467 | O'Connor Hospital | 7/12/2018 | 7/12/2018 | 1/22/2019 | 1/29/2019 | $ - | $ 564.00 | $ 564.00 |
| 15545 | O'Connor Hospital | 12/10/2018 | 12/10/2018 | 1/29/2019 | 2/26/2019 | $ 559.30 | $ 1,118.61 | $ 559.31 |
| 15547 | O'Connor Hospital | 2/4/2019 | 2/4/2019 | 2/14/2019 | 2/22/2019 | $ - | $ 559.30 | $ 559.30 |
| 15546 | O'Connor Hospital | 8/9/2018 | 8/9/2018 | 8/16/2018 | 8/30/2018 | $ - | $ 559.30 | $ 559.30 |
| 15550 | O'Connor Hospital | 8/28/2018 | 8/28/2018 | 9/4/2018 | 9/11/2018 | $ - | $ 558.83 | $ 558.83 |
| 15551 | O'Connor Hospital | 2/15/2019 | 2/15/2019 | 2/25/2019 | 3/4/2019 | $ 292.17 | $ 851.00 | $ 558.83 |
| 15628 | O'Connor Hospital | 11/27/2018 | 11/28/2018 | 12/4/2018 | 12/28/2018 | $ 21,287.35 | $ 21,836.83 | $ 549.48 |
| 15659 | O'Connor Hospital | 10/18/2017 | 10/19/2017 | 11/15/2017 | 2/5/2018 | $ 3,974.85 | $ 4,522.22 | $ 547.37 |
| 15716 | O'Connor Hospital | 2/19/2019 | 2/19/2019 | 2/25/2019 | 3/4/2019 | $ - | $ 541.30 | $ 541.30 |
| 15752 | O'Connor Hospital | 12/28/2018 | 12/28/2018 | 1/2/2019 | None | $ - | $ 537.08 | $ 537.08 |
| 15809 | O'Connor Hospital | 4/20/2018 | 4/20/2018 | 4/26/2018 | 6/12/2018 | $ 6,833.06 | $ 7,362.80 | $ 529.74 |
| 15837 | O'Connor Hospital | 1/9/2019 | 1/9/2019 | 1/14/2019 | 2/12/2019 | $ 2,122.66 | $ 2,650.60 | $ 527.94 |
| 15836 | O'Connor Hospital | 12/12/2018 | 12/12/2018 | 12/24/2018 | 1/30/2019 | $ 2,122.66 | $ 2,650.60 | $ 527.94 |
| 15835 | O'Connor Hospital | 11/14/2018 | 11/14/2018 | 11/19/2018 | 12/18/2018 | $ 2,122.66 | $ 2,650.60 | $ 527.94 |
| 16076 | O'Connor Hospital | 1/24/2019 | 1/24/2019 | 1/29/2019 | 2/26/2019 | $ 221.29 | $ 734.30 | $ 513.01 |
| 16190 | O'Connor Hospital | 11/14/2018 | 11/14/2018 | 12/3/2018 | None | $ - | $ 503.74 | $ 503.74 |
| 16210 | O'Connor Hospital | 12/13/2018 | 12/23/2018 | 1/8/2019 | 1/16/2019 | $ 5,442.16 | $ 5,944.40 | $ 502.24 |
| 16640 | O'Connor Hospital | 1/9/2019 | 1/10/2019 | 2/15/2019 | 2/25/2019 | $ 749.23 | $ 1,232.81 | $ 483.58 |
| 16641 | O'Connor Hospital | 1/3/2019 | 1/4/2019 | 2/27/2019 | 3/7/2019 | $ 5,593.58 | $ 6,077.06 | $ 483.48 |
| 16642 | O'Connor Hospital | 2/28/2018 | 3/1/2018 | 5/9/2018 | 12/12/2018 | $ 32,642.55 | $ 33,126.03 | $ 483.48 |
| 16646 | O'Connor Hospital | 9/17/2018 | 9/27/2018 | 10/3/2018 | 10/31/2018 | $ 6,581.22 | $ 7,064.58 | $ 483.36 |
| 16651 | O'Connor Hospital | 2/16/2019 | 2/16/2019 | 2/22/2019 | 3/12/2019 | $ 1,737.00 | $ 2,219.84 | $ 482.84 |
| 16661 | O'Connor Hospital | 5/21/2018 | 5/21/2018 | 5/31/2018 | 8/22/2018 | $ - | $ 482.00 | $ 482.00 |
| 16689 | O'Connor Hospital | 12/21/2017 | 12/21/2017 | 8/13/2019 | None | $ - | $ 479.48 | $ 479.48 |
| 16707 | O'Connor Hospital | 6/12/2018 | 6/14/2018 | 6/19/2018 | 6/27/2018 | $ 3,249.55 | $ 3,728.42 | $ 478.87 |
| 16790 | O'Connor Hospital | 5/24/2018 | 5/24/2018 | 5/31/2018 | 8/7/2018 | $ 44.77 | $ 517.77 | $ 473.00 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 17052 | O'Connor Hospital | 12/15/2017 | 12/17/2017 | 12/22/2017 | 12/29/2017 | $ 8,540.00 | $ 9,000.00 | $ 460.00 |
| 17050 | O'Connor Hospital | 12/6/2017 | 12/8/2017 | 12/14/2017 | 12/22/2017 | $ 8,240.00 | $ 8,700.00 | $ 460.00 |
| 17049 | O'Connor Hospital | 12/2/2017 | 12/4/2017 | 12/11/2017 | 12/27/2017 | $ 8,740.00 | $ 9,200.00 | $ 460.00 |
| 17048 | O'Connor Hospital | 12/2/2017 | 12/4/2017 | 12/8/2017 | 12/18/2017 | $ 8,740.00 | $ 9,200.00 | $ 460.00 |
| 17058 | O'Connor Hospital | 11/10/2018 | 11/10/2018 | 1/9/2019 | 1/16/2019 | $ 5,873.26 | $ 6,332.91 | $ 459.65 |
| 17057 | O'Connor Hospital | 12/11/2018 | 12/11/2018 | 12/17/2018 | 1/23/2019 | $ 2,649.57 | $ 3,109.22 | $ 459.65 |
| 17203 | O'Connor Hospital | 10/18/2017 | 10/18/2017 | 10/24/2017 | None | $ - | $ 450.00 | $ 450.00 |
| 17311 | O'Connor Hospital | 11/13/2018 | 11/17/2018 | 11/26/2018 | 1/18/2019 | $ 5,612.87 | $ 6,060.43 | $ 447.56 |
| 17331 | O'Connor Hospital | 7/3/2018 | 7/3/2018 | 8/7/2018 | 8/15/2018 | $ - | $ 447.15 | $ 447.15 |
| 17320 | O'Connor Hospital | 4/24/2018 | 4/24/2018 | 5/9/2018 | 5/17/2018 | $ - | $ 447.15 | $ 447.15 |
| 17448 | O'Connor Hospital | 12/27/2018 | 12/27/2018 | 1/9/2019 | None | $ - | $ 444.04 | $ 444.04 |
| 17447 | O'Connor Hospital | 12/5/2018 | 12/5/2018 | 1/9/2019 | None | $ - | $ 444.04 | $ 444.04 |
| 17446 | O'Connor Hospital | 12/12/2018 | 12/12/2018 | 1/8/2019 | None | $ - | $ 444.04 | $ 444.04 |
| 17445 | O'Connor Hospital | 11/28/2018 | 11/28/2018 | 12/6/2018 | None | $ - | $ 444.04 | $ 444.04 |
| 17444 | O'Connor Hospital | 11/27/2018 | 11/27/2018 | 12/6/2018 | None | $ - | $ 444.04 | $ 444.04 |
| 17640 | O'Connor Hospital | 3/31/2018 | 3/31/2018 | 4/10/2018 | 4/17/2018 | $ - | $ 438.00 | $ 438.00 |
| 17683 | O'Connor Hospital | 1/11/2018 | 1/11/2018 | 8/19/2019 | 10/11/2019 | $ 2,418.00 | $ 2,852.96 | $ 434.96 |
| 17693 | O'Connor Hospital | 1/10/2019 | 1/10/2019 | 4/4/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17692 | O'Connor Hospital | 1/9/2019 | 1/9/2019 | 4/4/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17691 | O'Connor Hospital | 1/7/2019 | 1/7/2019 | 4/4/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17690 | O'Connor Hospital | 12/28/2018 | 12/28/2018 | 1/9/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17689 | O'Connor Hospital | 12/6/2018 | 12/6/2018 | 1/9/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17688 | O'Connor Hospital | 12/4/2018 | 12/4/2018 | 1/9/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17687 | O'Connor Hospital | 12/18/2018 | 12/18/2018 | 1/8/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17686 | O'Connor Hospital | 12/17/2018 | 12/17/2018 | 1/8/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17685 | O'Connor Hospital | 12/11/2018 | 12/11/2018 | 1/8/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17684 | O'Connor Hospital | 12/10/2018 | 12/10/2018 | 1/8/2019 | None | $ - | $ 434.91 | $ 434.91 |
| 17754 | O'Connor Hospital | 6/28/2018 | 6/28/2018 | 7/5/2018 | None | $ - | $ 431.43 | $ 431.43 |
| 17768 | O'Connor Hospital | 10/4/2017 | 10/10/2017 | 11/3/2017 | 1/12/2018 | $ 42,401.46 | $ 42,832.13 | $ 430.67 |
| 17786 | O'Connor Hospital | 3/2/2018 | 3/2/2018 | 3/8/2018 | 4/25/2018 | $ 6,392.05 | $ 6,821.79 | $ 429.74 |
| 17785 | O'Connor Hospital | 1/28/2018 | 1/28/2018 | 2/2/2018 | 3/20/2018 | $ 6,399.24 | $ 6,828.98 | $ 429.74 |
| 17787 | O'Connor Hospital | 10/10/2018 | 10/10/2018 | 10/29/2018 | 11/5/2018 | $ - | $ 429.68 | $ 429.68 |
| 17836 | O'Connor Hospital | 5/10/2018 | 5/10/2018 | 6/5/2018 | 6/13/2018 | $ 774.21 | $ 1,200.66 | $ 426.45 |
| 17847 | O'Connor Hospital | 12/26/2018 | 12/26/2018 | 1/9/2019 | 1/18/2019 | $ 54.78 | $ 480.56 | $ 425.78 |
| 17865 | O'Connor Hospital | 12/12/2018 | 12/19/2018 | 1/10/2019 | 1/17/2019 | $ - | $ 424.00 | $ 424.00 |
| 17862 | O'Connor Hospital | 1/26/2018 | 1/26/2018 | 2/1/2018 | None | $ - | $ 424.00 | $ 424.00 |
| 17993 | O'Connor Hospital | 12/14/2018 | 12/14/2018 | 1/9/2019 | 1/18/2019 | $ 763.24 | $ 1,179.89 | $ 416.65 |
| 18131 | O'Connor Hospital | 11/19/2018 | 11/19/2018 | 11/26/2018 | 11/30/2018 | $ - | $ 409.20 | $ 409.20 |
| 18165 | O'Connor Hospital | 3/21/2018 | 3/27/2018 | 4/5/2018 | 5/22/2018 | $ 12.14 | $ 419.61 | $ 407.47 |
| 18187 | O'Connor Hospital | 2/6/2019 | 2/6/2019 | 2/13/2019 | 3/13/2019 | $ 2,243.93 | $ 2,650.60 | $ 406.67 |
| 18290 | O'Connor Hospital | 3/2/2018 | 3/2/2018 | 3/7/2018 | 8/27/2018 | $ 117.21 | $ 520.50 | $ 403.29 |
| 18310 | O'Connor Hospital | 4/26/2018 | 4/26/2018 | 5/11/2018 | 5/21/2018 | $ 662.26 | $ 1,063.80 | $ 401.54 |
| 18318 | O'Connor Hospital | 12/20/2017 | 12/22/2017 | 12/28/2017 | 1/8/2018 | $ 8,416.00 | $ 8,817.00 | $ 401.00 |
| 18317 | O'Connor Hospital | 12/15/2017 | 12/17/2017 | 12/22/2017 | 1/31/2018 | $ 6,755.94 | $ 7,156.94 | $ 401.00 |
| 18366 | O'Connor Hospital | 11/8/2018 | 11/8/2018 | 12/6/2018 | 1/8/2019 | $ - | $ 399.77 | $ 399.77 |
| 18550 | O'Connor Hospital | 3/1/2018 | 3/1/2018 | 4/6/2018 | None | $ - | $ 393.01 | $ 393.01 |

| No | Facility | Service From Date | Service To Date | Submit Date | Last Payment Date | Insurance Payment | Expected Insurance Payment | Variance |
|---|---|---|---|---|---|---|---|---|
| 18549 | O'Connor Hospital | 3/19/2018 | 3/19/2018 | 4/5/2018 | None | $ - | $ 393.01 | $ 393.01 |
| 18605 | O'Connor Hospital | 2/22/2018 | 2/22/2018 | 2/27/2018 | 3/6/2018 | $ 238.09 | $ 627.00 | $ 388.91 |
| 18668 | O'Connor Hospital | 11/2/2017 | 11/17/2017 | 12/18/2017 | 5/15/2018 | $ 463.64 | $ 848.00 | $ 384.36 |
| 18699 | O'Connor Hospital | 6/22/2018 | 6/22/2018 | 6/27/2018 | None | $ - | $ 382.00 | $ 382.00 |
| 18750 | O'Connor Hospital | 11/10/2017 | 11/17/2017 | 12/18/2017 | 5/25/2018 | $ 44.00 | $ 424.00 | $ 380.00 |
| 18776 | O'Connor Hospital | 3/1/2018 | 3/1/2018 | 4/6/2018 | None | $ - | $ 378.87 | $ 378.87 |
| 18813 | O'Connor Hospital | 6/5/2018 | 6/5/2018 | 6/17/2019 | None | $ - | $ 376.00 | $ 376.00 |
| 18908 | O'Connor Hospital | 9/25/2018 | 9/30/2018 | 10/5/2018 | 10/19/2018 | $ 4,565.87 | $ 4,937.82 | $ 371.95 |
| 18945 | O'Connor Hospital | 2/18/2018 | 3/12/2018 | 3/16/2018 | 5/16/2018 | $ 130,768.71 | $ 131,139.14 | $ 370.43 |
| 18998 | O'Connor Hospital | 6/5/2018 | 6/5/2018 | 6/17/2019 | 11/20/2018 | $ - | $ 366.62 | $ 366.62 |
| 18999 | O'Connor Hospital | 4/23/2018 | 4/25/2018 | 4/30/2018 | 5/8/2018 | $ 7,194.00 | $ 7,560.61 | $ 366.61 |
| 19406 | O'Connor Hospital | 6/12/2018 | 6/12/2018 | 7/5/2018 | None | $ - | $ 349.12 | $ 349.12 |
| 19513 | O'Connor Hospital | 4/23/2018 | 4/23/2018 | 4/30/2018 | 5/7/2018 | $ 277.41 | $ 622.00 | $ 344.59 |
| 19723 | O'Connor Hospital | 12/21/2018 | 12/21/2018 | 1/8/2019 | 1/18/2019 | $ 109.56 | $ 444.04 | $ 334.48 |
| 19722 | O'Connor Hospital | 11/29/2018 | 11/29/2018 | 12/6/2018 | 1/3/2019 | $ 109.56 | $ 444.04 | $ 334.48 |
| 19726 | O'Connor Hospital | 11/15/2018 | 11/15/2018 | 8/12/2019 | 12/14/2018 | $ - | $ 334.29 | $ 334.29 |
| 19742 | O'Connor Hospital | 3/15/2018 | 3/15/2018 | 3/22/2018 | 3/29/2018 | $ - | $ 334.00 | $ 334.00 |
| 19768 | O'Connor Hospital | 6/26/2018 | 6/26/2018 | 7/2/2018 | 5/1/2019 | $ 2,318.08 | $ 2,650.60 | $ 332.52 |
| 20028 | O'Connor Hospital | 5/7/2018 | 5/7/2018 | 6/8/2018 | None | $ - | $ 322.69 | $ 322.69 |
| 20032 | O'Connor Hospital | 3/8/2018 | 3/8/2018 | 4/9/2018 | 4/16/2018 | $ 380.33 | $ 702.64 | $ 322.31 |
| 20053 | O'Connor Hospital | 6/11/2018 | 6/11/2018 | 6/25/2018 | None | $ - | $ 322.00 | $ 322.00 |
| 20129 | O'Connor Hospital | 4/19/2018 | 4/19/2018 | 5/7/2018 | 5/14/2018 | $ - | $ 319.14 | $ 319.14 |
| 20128 | O'Connor Hospital | 3/29/2018 | 3/29/2018 | 4/5/2018 | 4/16/2018 | $ - | $ 319.14 | $ 319.14 |
| 20365 | O'Connor Hospital | 12/28/2018 | 12/28/2018 | 1/4/2019 | 1/14/2019 | $ 1,703.30 | $ 2,015.10 | $ 311.80 |
| 20405 | O'Connor Hospital | 4/26/2018 | 4/26/2018 | 5/8/2018 | 7/10/2018 | $ 210.43 | $ 520.50 | $ 310.07 |
| 20453 | O'Connor Hospital | 10/24/2017 | 10/30/2017 | 11/10/2017 | 5/15/2018 | $ 327.34 | $ 636.00 | $ 308.66 |
| 20454 | O'Connor Hospital | 2/21/2018 | 2/21/2018 | 3/8/2018 | 3/14/2018 | $ 1,042.42 | $ 1,351.03 | $ 308.61 |
| 20792 | O'Connor Hospital | 5/29/2018 | 5/29/2018 | 6/5/2018 | 6/11/2018 | $ - | $ 305.00 | $ 305.00 |
| 20937 | O'Connor Hospital | 4/14/2018 | 4/14/2018 | 4/19/2018 | 5/18/2018 | $ 2,677.15 | $ 2,977.15 | $ 300.00 |
| 21003 | O'Connor Hospital | 11/18/2018 | 11/20/2018 | 11/26/2018 | 1/8/2019 | $ 7,244.86 | $ 7,544.00 | $ 299.14 |
| 21072 | O'Connor Hospital | 8/21/2018 | 8/21/2018 | 8/31/2018 | 9/10/2018 | $ - | $ 298.56 | $ 298.56 |
| 21176 | O'Connor Hospital | 5/4/2018 | 5/4/2018 | 5/9/2018 | 5/16/2018 | $ 337.17 | $ 632.00 | $ 294.83 |
| 21347 | O'Connor Hospital | 12/13/2018 | 12/13/2018 | 1/8/2019 | 1/18/2019 | $ 146.08 | $ 434.91 | $ 288.83 |
| 21364 | O'Connor Hospital | 8/27/2018 | 8/27/2018 | 9/4/2018 | 9/11/2018 | $ - | $ 287.99 | $ 287.99 |
| 21880 | O'Connor Hospital | 2/9/2018 | 2/9/2018 | 2/14/2018 | None | $ - | $ 278.00 | $ 278.00 |
| 21923 | O'Connor Hospital | 11/12/2018 | 11/12/2018 | 11/19/2018 | 11/28/2018 | $ 272.51 | $ 549.91 | $ 277.40 |
| 21935 | O'Connor Hospital | 9/25/2018 | 9/25/2018 | 10/15/2018 | 10/23/2018 | $ - | $ 277.00 | $ 277.00 |
| 21993 | O'Connor Hospital | 8/13/2018 | 8/14/2018 | 8/20/2018 | 10/29/2018 | $ 3,953.67 | $ 4,229.61 | $ 275.94 |
| 22506 | O'Connor Hospital | 12/30/2018 | 12/31/2018 | 5/17/2019 | 7/18/2019 | $ 1,442.97 | $ 1,703.29 | $ 260.32 |
| 22512 | O'Connor Hospital | 10/26/2017 | 11/7/2017 | 3/30/2018 | 1/29/2018 | $ 82,482.09 | $ 82,742.03 | $ 259.94 |
| 22563 | O'Connor Hospital | 11/19/2018 | 11/19/2018 | 12/6/2018 | 12/13/2018 | $ 310.28 | $ 568.45 | $ 258.17 |
| 22841 | O'Connor Hospital | 4/25/2018 | 4/25/2018 | 4/30/2018 | 5/9/2018 | $ 1,445.19 | $ 1,695.48 | $ 250.29 |

**Total    $1,837,208.88**